**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF RHODE ISLAND**

THOMAS WALDEN, et al.

v. C.A. NO. 04-304A

CITY OF PROVIDENCE, et al.

**MUNICIPAL DEFENDANTS' REPLY MEMORANDUM IN SUPPORT OF THEIR MOTION FOR A STAY OF ENFORCEMENT ACTION PENDING APPEAL**

The Defendants in the above-entitled matter, David N. Cicilline, Dean Esserman and the City of Providence, by and though its Treasurer, Stephen T. Napolitano ("Municipal Defendants"), have moved, pursuant to Rule 62(d) of the Federal Rules of Civil Procedure, for an order staying any enforcement action of the judgment entered against the Municipal Defendants on March 27, 2008 and the amended judgment entered on April 3, 2008 without being required to post a supersedeas bond.

Plaintiffs have objected, and the Municipal Defendants submit this reply memorandum in accordance with Rule 7 of the Local Rules Applicable to Civil Proceedings of the United States District Court for the District of Rhode Island.

Plaintiffs argue in their memorandum that the Municipal Defendants failed to renew their motion under Rule 50 of the Federal Rules of Civil Procedure. This is untrue. The Municipal Defendants made a motion under Rule 50 at the close of Plaintiffs' case and renewed the motion both at the close of all evidence and after the verdict. In this regard, the Municipal Defendants agree with and adopt the arguments set forth in Defendant Manuel Vieira's reply memorandum.[1]

[1] Document 361.

Plaintiffs argue in their memorandum that "[c]ontrary to the Municipal Defendants' claim the First Circuit has addressed the issue of waiving the superdedeas bond requirement." The Municipal Defendants, in their initial memorandum of law in support of the instant motion, argued:

> The First Circuit has not directly addressed the question of when a district court may allow a stay that is unsecured by a supersedeas bond. Cipes v. Mikasa, Inc., 404 F.Supp.2d 367, 369-370 (D.Mass.2005), citing Trustmark Ins. Co. v. Gallucci, 193 F.3d 558, 559 n. 1 (1st Cir.1999).

This assertion was not made based solely on counsel's own research, but on the District of Massachusetts' as well. "The First Circuit Court of Appeals has not directly addressed the question of when a district court may allow a stay that is unsecured by a supersedeas bond." Cipes v. Mikasa, Inc., 404 F.Supp.2d at 369. The District of Massachusetts so opined in 2005, three years after the case cited by Plaintiffs, Acevedo-Garcia v. Vera-Monroig, 296 F.3d 13 (1st Cir. 2002), was decided. Either the case relied upon by Plaintiffs slipped through the fingers of both counsel for the Municipal Defendants and the United States District Court for the District of Massachusetts, or it is less analogous than Plaintiffs believe.[2] The most relevant portion of Acevedo-Garcia (assuming, *arguendo*, some is) is dicta, is unrelated to the holding of the case, and concerns issues not raised in the trial court.[3] Arguments regarding the lack of precedential value here notwithstanding, as explained *infra*, Acevedo-Garcia does not bolster Plaintiffs' argument as to why the present motion should be denied.

---

[2] In Acevedo-Garcia, the Municipality of Adjuntas sought a stay without the posting of any bond or conditioned upon the posting of a "reasonable" supersedeas bond based on "the fact that Puerto Rico law entitles municipalities to stays of monetary judgments without the posting of any bond." Acevedo-Garcia v. Vera-Monroig, 296 F.3d at 16. Plaintiffs' imagination, in relating that rubric to the facts of the instant litigation, is boundless.

[3] "[The] claim that the monetary judgment should be stayed because the municipality has the capacity to meet any judgment upheld on appeal was not made below…." Id.

A portion of the Acevedo-Garcia opinion deals with a motion made under Rule 62(d). See id. at 17. The First Circuit noted that:

> The nature and the amount of the bond is entrusted to the discretion of the trial court. Sckolnick v. Harlow, 820 F.2d 13, 15 (1st Cir.1987). The bond requirement is intended to protect the interest of the creditor's right under judgment during the pendency of the appeal. Prudential Ins. Co. of Am. v. Boyd, 781 F.2d 1494, 1498 (11th Cir.1986). Courts have held that no bond is required if: (1) the defendant's ability to pay is so plain that the posting of a bond would be a waste of money; or (2) the bond would put the defendant's other creditors in undue jeopardy. Olympia Equipment Leasing Co. v. Western Union Tel. Co., 786 F.2d 794, 796 (7th Cir.1986).
>
> Id.

Arguments as to why, utilizing these factors, this Court should grant the instant motion, are provided in the Municipal Defendants initial memorandum of law, and will not be repeated here.

Acevedo-Garcia, if it is at all relevant here, is distinguishable from the present case in one (at the very least) consequential regard. There, it appears that the moving party failed to provide any documentation to support its arguments as to why it could meet the judgment, if upheld on appeal.

> Their claim that the monetary judgment should be stayed because the municipality has the capacity to meet any judgment upheld on appeal was not made below and, in any event, the municipality has failed to provide this court with adequate documentation supporting its capacity. *See, e.g.*, Sealover v. Carey Canada, 806 F.Supp. 59, 62 (M.D.Pa.1992) (while proof of ability to pay is proper ground for omitting bond requirement, claim must be rejected where the court lacks "information necessary to make such a determination").
>
> Id.

Here, supporting documentation was provided with the Municipal Defendants' initial memorandum. To the extent that this Court agrees with Plaintiffs that "the information submitted by the Municipal Defendants is wholly inadequate to enable the

Plaintiffs or this Court to make a determination as to the Municipal Defendants' true capacity to pay the judgment in this case," the Municipal Defendants attach, in full, the City of Providence, Rhode Island Comprehensive Annual Financial Report Fiscal Year Ended June 30, 2007, as Exhibit 1.[4] Notwithstanding the Plaintiffs' concerns as to the degree of the City of Providence's fiscal challenges and their effect on consideration of Plaintiffs' demands, there are no questions as to the City's continued solvency, as evidenced in Exhibit 1.

The procedural posture of Acevedo-Garcia differs from the instant case as well. There, the bond was set by the district court before the motion was filed. Id. Here, the Municipal Defendants moved preemptively.

Finally, Plaintiffs argue that the instant motion should be denied because "there has been no pledge to satisfy the judgment when it is affirmed on appeal." A lack of pledge notwithstanding, Plaintiffs have failed to point to a single instance where the City of Providence has failed, at the end of all litigation, to pay when so required by a court judgment.

WHEREFORE, the Municipal Defendants pray that this Honorable Court grant their motion.

[4] Exhibit 1 is also available at http://providenceri.com/finance/docs/CAFR_JUNE30_2007.pdf.

Municipal Defendants,

By their Attorneys:
Joseph M. Fernandez, City Solicitor

/s/ Kevin F. McHugh
Kevin F. McHugh (#3927)
Senior Assistant City Solicitor

/s/ Michael A. Calise
Michael A. Calise (#6715)
Assistant City Solicitor

City of Providence Department of Law
275 Westminster Street, Suite 200
Providence, Rhode Island 02903
(401) 421-7740 ext. 333
(401) 351-7596 (fax)
kevin_mc1950@hotmail.com
mcalise@providenceri.com

Certificate of Service

I hereby certify that on this second day of May 2008, I filed this document electronically and that it is available for viewing and downloading from the ECF system. This document was served by electronic mail upon:

Mark A. Fay, Esq.
Murphy & Fay, LLP
127 Dorrance Street, 2nd floor
Providence, Rhode Island 02903
mark@murphyandfay.com

Carolyn A. Mannis, Esq.
128 Dorrance Street, Suite 400
Providence, Rhode Island 02903
carolynmannis@hotmail.com

Dean G. Robinson, Esq.
670 Willett Avenue
East Providence, Rhode Island 02915
drobinson@dgrlaw.necoxmail.com

George L. Santopietro, Esq.
Peter J. Comerford, Esq.
Coia & Lepore, Ltd.
226 South Main Street
Providence, Rhode Island 02903
gsantopi@coilepore.com
pcomerfo@coialepore.com

/s/ Kevin F. McHugh
Kevin F. McHugh

# CITY OF PROVIDENCE, RHODE ISLAND
# COMPREHENSIVE ANNUAL FINANCIAL REPORT
# FISCAL YEAR ENDED JUNE 30, 2007



SEAL OF THE CITY OF PROVIDENCE
WHAT CHEER?
FOUNDED 1636
INCORPORATED 1832

DEPARTMENT OF FINANCE
25 DORRANCE STREET
PROVIDENCE, RI 02903



# CITY OF PROVIDENCE

## ***INTRODUCTORY SECTION***

- TABLE OF CONTENTS
- LETTER OF TRANSMITTAL
- ORGANIZATION CHART
- LIST OF TOWN OFFICIALS

**CITY OF PROVIDENCE, RHODE ISLAND**

**YEAR ENDED JUNE 30, 2007**

**TABLE OF CONTENTS**


| | Exhibit | Page(s) |
|---|---|---|
| **INTRODUCTORY SECTION:** | | |
| Letter of Transmittal | | i – vi |
| Organization Chart | | vii |
| List of City Officials | | viii |
| **FINANCIAL SECTION:** | | |
| Independent Auditors' Report | | 1 - 2 |
| **Basic Financial Statements and Required Supplementary Information:** | | |
| Management's Discussion and Analysis | | 3 - 12 |
| **Basic Financial Statements:** | | |
| **Government-wide Financial Statements:** | | |
| Statement of Net Assets | A-1 | 13 |
| Statement of Activities | A-2 | 14 |
| **Fund Financial Statements:** | | |
| **Governmental Funds:** | | |
| Balance Sheet | B-1 | 15 |
| Statement of Revenues, Expenditures, and Changes in Fund Balances | B-2 | 16 |
| Reconciliation of the Statement of Revenues, Expenditures, and Changes in Fund Balances of Governmental Funds (B-2) to the Statement of Activities (A-2) | B-3 | 17 |
| **Proprietary Funds:** | | |
| Statement of Net Assets | C-1 | 18 |
| Statement of Revenues, Expenses and Changes in Net Assets | C-2 | 19 |
| Statement of Cash Flows | C-3 | 20 - 21 |
| **Fiduciary Funds:** | | |
| Statement of Fiduciary Net Assets | D-1 | 22 |
| Statement of Changes in Fiduciary Net Assets | D-2 | 23 |
| **Notes to Financial Statements** | | 24 - 55 |
| **Required Supplementary Information:** | | |
| Budgetary Comparison Schedule for the General Fund | E-2 | 56-60 |
| Budgetary Comparison Schedule for the School General Fund | E-2 | 61 |
| Notes to Required Supplementary Information | E-3 | 62 |
| Schedule of Funding Progress for Pension Plan E-1 | E-4 | 63 |
| **Other Supplementary Information:** | | |
| **Non-major Governmental Funds:** | | |
| Combining Balance Sheet | F-1 | 64 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances | F-2 | 65 |


(CONTINUED)

**CITY OF PROVIDENCE, RHODE ISLAND**

***YEAR ENDED JUNE 30, 2007***

***TABLE OF CONTENTS***


| | Exhibit | Page(s) |
|---|---|---|
| **School Grant Funds:** | | |
| Combining Balance Sheet | G-1 | 66 |
| Combining Statement of Revenues, Expenses and Changes in Fund Balances | G-2 | 67 |
| **Agency Funds:** | | |
| Statement of Changes in Assets and Liabilities | I-1 | 68 |
| **Capital assets schedules:** | | |
| Capital Assets Used in the Operation of Governmental Funds | J-1 | 69 |
| | Schedule | |
| **STATISTICAL SECTION:** | | |
| Net Assets by Component | 1 | 70 |
| Changes in Net Assets | 2 | 71-72 |
| Fund Balances, Governmental Funds | 3 | 73 |
| Changes in Fund Balances, Governmental Funds | 4 | 74 |
| Tax Revenue by Source | 5 | 75 |
| Assessed Values and Estimated Actual Values of Taxable Property | 6 | 76 |
| Principal Property Taxpayers | 7 | 77 |
| Property Tax Levies and Collections | 8 | 78 |
| Ratios of General Bonded Debt Outstanding | 9 | 79 |
| Direct Governmental Activities Debt | 10 | 80 |
| Legal Debt Margin Information | 11-12 | 81-82 |
| Pledged Revenue Coverage | 13 | 83 |
| Demographic and Economic Statistics | 14 | 84 |
| Principal Employers | 15 | 85 |
| Full-Time Equivalent Employees by Function | 16 | 86 |
| Operating Indicators by Function | 17 | 87 |
| Capital Assets Statistical by Function | 18 | 88 |


(CONCLUDED)

BRUCE T. MILLER
DIRECTOR OF FINANCE

DAVID N. CICILLINE
MAYOR

**Finance Department**
*"Building Pride in Providence"*

December 27, 2007

City Council
Providence, Rhode Island

State law requires that all general-purpose local governments publish within six months of the close of each fiscal year a complete set of audited financials. This report is published to fulfill that requirement for the fiscal year ended June 30, 2007.

Management assumes full responsibility for the completeness and reliability of the information contained in this report, based upon a comprehensive framework of internal control that it has established for this purpose. Because the cost of internal control should not exceed anticipated benefits, the objective is to provide reasonable, rather than absolute, assurance that the financial statements are free of any material misstatements.

Braver PC, Certified Public Accountants, have issued an unqualified ("clean") opinion on the City of Providence, Rhode Island's financial statements for the year ended June 30, 2007. The independent auditor's report is located at the front of the financial section of this report.

Management's discussion and analysis (MD&A) immediately follows the independent auditor's report and provides a narrative introduction, overview, and analysis of the basic financial statements. The MD&A is intended to complement this letter of transmittal and should be read in conjunction with it.

## PROFILE OF THE GOVERNMENT

The City of Providence was incorporated in 1832, is located at the head of Narragansett Bay on the Providence River and is the major population, industrial, and commercial center of Rhode Island and the center of State government. Providence occupies a total land area of 18.1 square miles and an additional 1.9 square miles of water. The City is ranked first in population among the thirty-nine cities and towns in Rhode Island.

The City uses a Mayor- Council form of government. A Home Rule Charter was adopted in November 1980 and became fully effective on January 3, 1983. The City provides a full range of services including: General Government, Community Development, Administrative Services, Public Safety, Public Works, Sanitation, Planning and Development, Workforce Development, Recreation, Parks, and Education.

The City adopts an annual budget for the General Fund, including the School department. The legal level of control is by department.

BRUCE T. MILLER
DIRECTOR OF FINANCE

DAVID N. CICILLINE
MAYOR

**Finance Department**
*"Building Pride in Providence"*

## Factors Affecting Financial Condition

According to 2003 data on employment furnished by the Rhode Island Department of Labor and Training, manufacturing industries employed 8.13% of the work force, with the jewelry industry being the largest single employer group. Service employment has continued to exceed manufacturing, now employing 61.49% of the work force. Several industrial parks, built as part of major urban renewal projects, are located in Providence. The Port of Providence has, with its neighboring City of East Providence, over 10 miles of commercial waterfront with 25 wharves and docks for medium and deep draft vessels. The channel has been deepened to 40 feet to accommodate larger vessels. Rail service and transit sheds are accessible to ships docking in the Port. The cargo entering and leaving the Port of Providence includes principally gasoline, fuel and diesel oil, cement and lumber.

The population of the City of Providence increased modestly between 1990 and 2000 from 160,728 to 173,618. The demographic profile of the City has changed considerably. Caucasians represent approximately 54.5% of the population, African Americans represent approximately 14.5%, Hispanics represent approximately 30%, Asians represent 6% and Native Americans represent roughly 1%.

## MAJOR INITIATIVES

To provide comprehensive, long-term opportunities for Providence's diverse population, the City has recently embarked on a program to focus the City's assets—its institutions of higher education, its financial and corporate district, its cultural resources, and its nonprofit housing and community institutions, on a unified set of goals.

The City has succeeded in leveraging nearly $100 million to improve its housing stock through related and new construction programs. With an emphasis on home ownership and owner occupancy, this program is the first of its kind to incorporate the City's resources with those of the Rhode Island Housing and Mortgage Finance Corporation and the State's leading banks. In collaboration with the State of Rhode Island, the development of the PNHC will also become the blueprint for identifying resources to expand and improve employment opportunities, health care, social services, crime prevention, recreation, and neighborhood revitalization programs.

### Economic Development

Over the past few years the City of Providence has pursued an economic development strategy designed to foster growth and stability both in the downtown, and its neighborhoods. The objective of this strategy is to: (1) support the transition of the economy from one dependent primarily on manufacturing, to a diversified economic base with major service-oriented

BRUCE T. MILLER
DIRECTOR OF FINANCE

DAVID N. CICILLINE
MAYOR

**Finance Department**
*"Building Pride in Providence"*

employment; (2) retain viable industry through the development of new industrial sites while promoting the establishment of new companies that have long-term potential for expansion; (3) revitalize the Port of Providence district's maritime and industrial activities; (4) broaden and enhance the residential tax base by planning and implementing revitalization projects and programs in the City's neighborhoods; and (5) create a coherent development strategy for the downtown core which provides a focus for public investment and private capital.

**Redevelopment Initiatives**

Under contract with the City, Sasaki Associates, Inc. completed a redevelopment plan for over 200 acres of industrial land along the Providence River known as Narragansett Landing in 2003. The plan builds on a previous plan that Sasaki completed in 2000 that envisioned a conversion of the area to a mixed residential and commercial district. The current plan outlines the actions that the City should take to initiate the redevelopment of the area.

Another redevelopment district is Promenade, which encompasses land adjacent to the Woonasquatucket River between downtown and Olneyville,: it has seen a considerable amount of private development over the past three years. A $57 million, 325-unit high-end residential apartment complex has been completed by the Texas-based JPI Company on land west of the Providence Place Mall. Feldco, Inc. has constructed the Eagle Square shopping center, a $20 million project, at the corner of Atwells Avenue and Valley Street. The project was completed in 2004. Farther west, the Armory Revival Company and Struever Brothers of Baltimore are spending $45 million to renovate a historic mill complex on Valley Street into office space and apartments (both market rate and affordable).

**Commercial Expansion**

Providence's employment base has experienced long-term shifts to high-grade employment in the service sector that are evidenced by the proliferation of newly constructed office and institutional buildings. Prior to 1983 there was approximately 3,760,000 square feet of office space in the City of Providence, in all categories. Currently, office space has increased to approximately 8,000,000 square feet. Substantial increases in Providence's office market are due to the completion of commercial buildings such as the Fleet Center, One Providence Washington Plaza, One La Salle Square, Gateway Center (home of the Shareholder Services Division of First Data Corporation), and the Citizens Bank Building. (Recent studies indicate an approximate average office vacancy rate of 11%. However, the vacancy rate varies greatly for the categories of A-, B- and C-class space. Respectively, these percentages are approximately 5.0%, 10.0% and 20.0%.). Office development activity in downtown Providence has been reinforced by the recent completion of GTECH's new 10-story corporate headquarters.. With its close proximity to Boston, Providence expects to benefit from the tighter markets to the north for viable opportunities for growth..

BRUCE T. MILLER
DIRECTOR OF FINANCE

DAVID N. CICILLINE
MAYOR

**Finance Department**
*"Building Pride in Providence"*

Two significant mixed-use projects are underway on Atwells Avenue. Both projects will have retail space on the ground floor with condominiums on the upper floors. A total of approximately 120 new units will built in the next year.

**Institutional Expansion**

Institutional expansion recently completed or currently underway also represents a considerable investment in Providence. Collectively, since 1990 construction spending by the City's educational and health care institutions on completed projects, as well as projects planned for the near future, exceeds $200 million.

**Public Investment**

The City has supported private investment in downtown Providence with major public capital investments. This support has resulted in new and rehabilitated office buildings and hotels; arts and entertainment facilities; and new specialty retail centers and restaurants. Major public sector projects presently consist of Capital Center, the Convention Center, and infrastructure improvements in the Promenade and Old Harbor Sectors of the City; and ongoing capital improvements to the City's public infrastructure, schools, public housing, port facilities, and roadways. Additionally, significant projects completed within the past fifteen years are Kennedy Plaza, a Federal and City investment of $7 million, to refurbish roadway, public transit and pedestrian facilities in the core of the Central Business District; the Silver Spring Industrial Park, a $4 million, 30-acre industrial site consisting of 16 development parcels; and. The City also facilitated a $6.1 million loan to the Providence Performing Arts Center (PPAC) for expansion of its stage house, which was completed in 1995. Kennedy Plaza, which serves as a focal point outside of Providence City Hall, was the subject of a $17 million renovation and reconfiguration sponsored by the Federal Transit Authority (FTA) through the Rhode Island Public Transportation Authority (RIPTA) in 2000. The Fleet Skating Center, an outdoor ice skating rink open to the public on an hourly fee basis, opened in November, 1998 in the former Francis Street bus loop. This facility is also convertible for other outdoor entertainment uses during the summer months and is currently being used for a Downtown Farmer's Market one day a week. The Rhode Island Public Transit Authority redesigned and improved the transit facilities which completed the redevelopment of Kennedy Plaza which opened in the Spring of 2002. In addition, the State Department of Transportation (RIDOT) has committed $3.2 million to improve traffic circulation in the downtown area. The first phase of the project was to reconfigure Washington Street in 2003 from a one-way to two-way traffic pattern with state-of-the-art traffic signals and emergency overrides for fire vehicles. Other improvements include the reconfiguration of Empire and Weybosset Streets.

BRUCE T. MILLER
DIRECTOR OF FINANCE

DAVID N. CICILLINE
MAYOR

**Finance Department**
*"Building Pride in Providence"*

Debt Administration

Outstanding governmental and business-type activities bonds and at June 30, 2007 totaled $438 million. Note 7 of this report presents more detailed information about the debt position of the City. The City's bond rating is as follows:

| | |
|---|---|
| Moody's Investors Service | A3 |
| Standard and Poors | A |
| Fitch | A |

Cash Management

Cash temporarily available during the year was invested for periods ranging from 30 to 181 days to maturity. RI General Laws, Chapter 35-10.1, depository institutions holding deposits of the State, its agencies or governmental subdivisions of the State or in any state or other tax-exempt political subdivision under certain conditions. Trust funds are also authorized to invest in corporate bonds, securities and other commercial paper. Three factors affect investment income: (1) interest rates, (2) fund balances available, and (3) cash flow management.

Risk Management

The City of Providence has a comprehensive program for managing all areas of risk, including health and life insurance for active and retired employees, workers' compensation, heart and hypertension, property and casualty, general liability, professional liability, and other exposures including theft, performance and surety.

The activities of the risk management program are accounted for in an internal service fund. This fund operates on a full accrual basis within self-retention levels. Each year, total risk management costs are charged as an insurance premium to departments based on formulas applying elements of exposure and loss history.

Long –Term Financial Planning

As part of the annual budget process, the Finance and Planning Department present a five-year capital improvement plan. This plan identifies costs and financing methods for those capital projects the city expects to fund over the next five years. The 2008-2012 fiscal year capital improvement plan projects needs through fiscal 2012. The plan provides for the needs of the general government and addresses such issues as infrastructure, major equipment replacement, school facilities, public safety, recreation and public lands and parks. The estimated cost of the Capital improvement plan is $180,000,000.

BRUCE T. MILLER
DIRECTOR OF FINANCE

DAVID N. CICILLINE
MAYOR

**Finance Department**
*"Building Pride in Providence"*

**Acknowledgments**

The preparation of this report could not have been accomplished without the dedication and hard work of the entire staff of the Finance Department. I would like to express my appreciation and gratitude to all members of the Department who assisted and contributed to its preparation. I also appreciate the assistance and dedication of the audit team from Braver, PC. Finally, I would like to thank the Mayor and the City Council for their interest and support in planning and conducting the financial operations of the City in a responsible and progressive manner.

Respectfully submitted,

Bruce T. Miller
Director of Finance

City Hall • Providence, Rhode Island 02903 • (401) 421-7740

# *ORGANIZATIONAL CHART*



# CITY OFFICIALS
# AS OF JULY 1, 2007

**MAYOR**........................................................................................ **DAVID N. CICILLINE**

**CITY COUNCIL:**

| | |
|---|---|
| **Ward 1**........................................... | Seth Yurdin |
| **Ward 2**........................................... | Clifford Wood |
| **Ward 3**........................................... | Kevin Jackson |
| **Ward 4**........................................... | Nicholas Narducci, Jr. |
| **Ward 5**........................................... | Michael Solomon |
| **Ward 6**........................................... | Joseph DeLuca |
| **Ward 7**........................................... | John Igliozzi |
| **Ward 8**........................................... | Leon Tejada |
| **Ward 9**........................................... | Miguel Luna |
| **Ward 10**......................................... | Luis Aponte |
| **Ward 11**......................................... | Balbina Young |
| **Ward 12**......................................... | Terrence Hassett |
| **Ward 13**......................................... | John Lombardi |
| **Ward 14**......................................... | Peter Mancini |
| **Ward 15**......................................... | Josephine DiRuzzo |

| | |
|---|---|
| **Chief of Staff**.................................................................................. | Deborah Braton |
| **Director of Administration**........................................................... | John Simmons |
| **Senior Advisor**.............................................................................. | Christopher Bizzacco |

| | |
|---|---|
| **City Clerk**...................................................................................... | Anna Stetson |
| **City Solicitor**.................................................................................. | Joseph Fernandez |
| **Director of Communications**........................................................ | William Trinque |
| **Director of Finance**....................................................................... | Bruce T. Miller |
| **Director of Inspections**................................................................ | Francisco Ramirez |
| **Director of Personnel**................................................................... | Sybil Bailey |
| **Director of Planning**..................................................................... | Thomas Deller |
| **Director of Public Property**.......................................................... | Alan Sepe (Acting) |
| **Director of Public Works**.............................................................. | John Nickelson |
| **Director of Recreation**.................................................................. | Frank Santos |
| **Fire Chief**...................................................................................... | George Farrell |
| **Internal Auditor**........................................................................... | James Lombardi |
| **Police Chief**................................................................................... | Dean Esserman |
| **Recorder of Deeds**........................................................................ | Barbara Troncy |
| **Registrar of Vital Statistics**......................................................... | Ernesto Figueroa |
| **Superintendent of Parks**.............................................................. | Alix Ogden |
| **Superintendent of Schools**........................................................... | Dr. Donnie W. Evans |

# CITY OF PROVIDENCE

## ***FINANCIAL SECTION***

- INDEPENDENT AUDITORS REPORT
- MANAGEMENT'S DISCUSSION AND ANALYSIS
- BASIC FINANCIAL STATEMENTS
- SUPPLEMENTARY INFORMATION

Braver® PC
Accountants & Advisors

## *INDEPENDENT AUDITORS' REPORT*

To the Honorable Mayor and Members
Of the City Council
Providence, Rhode Island

We have audited the accompanying financial statements of the governmental activities, the business-type activities, each major fund, and the aggregate remaining fund information of the City of Providence, Rhode Island, as of and for the year ended June 30, 2007, which collectively comprise the City's basic financial statements as listed in the table of contents. These financial statements are the responsibility of the City of Providence, Rhode Island's management. Our responsibility is to express opinions on these financial statements based on our audit.

We conducted our audit in accordance with auditing standards generally accepted in the United States of America and the standards applicable to financial audits contained in "Government Auditing Standards" issued by the Comptroller General of the United States. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinions.

In our opinion, the financial statements referred to above present fairly, in all material respects, the respective financial position of the governmental activities, the business-type activities, each major fund, and the aggregate remaining fund information of the City of Providence, Rhode Island, as of June 30, 2007, and the respective changes in financial position and, where applicable, cash flows thereof for the year then ended in conformity with accounting principles generally accepted in the United States of America.

Boston
Newton
MGI WORLDWIDE Two Charles Street, Providence, RI 02904 T 401.421.2710 F 401.274.5230 www.thebravergroup.com Providence

The Management's Discussion and Analysis, historical pension information, and budgetary comparison information on Pages 3 through 12 and 56 through 63 are not a required part of the basic financial statements but are supplementary information required by accounting principles generally accepted in the United States of America. We have applied certain limited procedures, which consisted principally of inquiries of management regarding the methods of measurement and presentation of the required supplementary information. However, we did not audit the information and express no opinion on it.

In accordance with *Government Auditing Standards*, we have also issued a report dated December 27, 2007 on our consideration of the City of Providence, Rhode Island's internal control over financial reporting and on our tests of its compliance with certain provisions of laws, regulations, contracts, and grant agreements and other matters. The purpose of that report is to describe the scope of our testing of internal control over financial reporting and compliance and the results of that testing, and not to provide an opinion on the internal control over financial reporting or on compliance. That report is an integral part of an audit performed in accordance with *Government Auditing Standards* and should be considered in assessing the results of our audit.

Our audit was conducted for the purpose of forming opinions on the financial statements that collectively comprise the City of Providence, Rhode Island's basic financial statements. The introductory section, budgetary detail, combining and individual nonmajor fund financial statements, capital asset schedules, other schedules, and statistical section are presented for purposes of additional analysis and are not a required part of the basic financial statements. The budgetary detail, combining and individual nonmajor fund financial statements, capital asset schedules and other schedules been subjected to the auditing procedures applied in the audit of the basic financial statements and, in our opinion, are fairly stated in all material respects in relation to the basic financial statements and budgetary comparison schedules taken as a whole. The introductory section and statistical sections have not been subjected to the auditing procedures applied in the audit of the basic financial statements and, accordingly, we express no opinion on them.

Braver, PC

Braver, PC
Providence, Rhode Island
December 27, 2007

# CITY OF PROVIDENCE, RHODE ISLAND
## *MANAGEMENT'S DISCUSSION AND ANALYSIS*
**JUNE 30, 2007**

This Management's Discussion and Analysis of the City of Providence, Rhode Island's Basic Financial Statements provides a narrative overview and analysis of the financial activities of the City for the fiscal year ended June 30, 2007.

### Financial Highlights – Primary Government

#### *Government-Wide Highlights*

*Net Assets* – The assets of the City's governmental activities exceeded its liabilities at fiscal year ending June 30, 2007 by $52.1 million (presented as "total net assets.") Of this amount, a surplus of $ .8 million was reported as "unrestricted net surplus." The net investment in capital assets was $51.3 million. The assets of the City's business-type activities exceed its liabilities by $192.9 million. Of this amount, $165.3 million represented the net investment in capital assets.

*Change in Net Assets* – The City's total net assets increased by $28.8 million in fiscal year 2007. Net assets of governmental activities increased by $18.4 million, while net assets of the business-type activities increased by $10.4 million.

#### *Fund Highlights*

*Governmental Funds-Fund Balances* – As of the close of fiscal year 2007, the City's governmental funds reported a combined ending fund balance of $158.1 million, a decrease of $3.1 million over the prior year. Of the total fund balance reported, $158.1 million represents the "unreserved fund balance" of which $14.5 million pertains to Capital Project Funds,
$115.5 million is for non-major funds, 22.2 million pertains to the general fund. 5.9 million pertains to the school grants funds.

#### *Long-Term Debt*

The City's total long-term debt obligations related to its government activities increased by $36.20 million during the current fiscal year.

The total long-term debt of the City's proprietary activities increased by $53.0 million during the current fiscal year.

### Overview of the Financial Statements

The discussion and analysis are intended to serve as an introduction to the City of Providence's basic financial statements. The City's basic financial statements include three components: 1) government-wide financial statements, 2) fund financial statements, and 3) notes to the financial statements. This report also contains additional supplementary information (budget schedules) and other supplementary information (combining financial statements) in addition to the basic financial statements themselves. These components are described below:

***Basic Financial Statements***

The basic financial statements include two kinds of financial statements that present different views of the City – the ***Government-Wide Financial Statements*** and the ***Fund Financial Statements.*** These financial statements also include the ***Notes to the Financial Statements*** that explain some of the information in the financial statements and provide more detail.

***Government-Wide Financial Statements***

The *government-wide financial statements* provide a broad view of the City's operations in a manner similar to a private-sector business. The statements provide both short-term and long-term information about the City's financial position, which assists in assessing the City's economic condition at the end of the fiscal year. These are prepared using the flow of economic resources measurement focus and the accrual basis of accounting. This basically means they follow methods that are similar to those used by most businesses. They take into account all revenues and expenses connected with the fiscal year even if cash involved has not been received or paid. The government-wide financial statements include two statements:

- The *statement of net assets* presents all of the government's assets and liabilities, with the difference between the two reported as "net assets." Over time, increases or decreases in the City's net assets may serve as a useful indicator of whether the financial position of the City is improving or deteriorating.
- The *statement of activities* presents information showing how the government's net assets changed during the fiscal year. All changes in net assets are reported as soon as the underlying event giving rise to the change occurs, regardless of the timing of related cash flows. Thus, revenues and expenses are reported in this statement for some items that will not result in cash flows until future fiscal periods (such as uncollected taxes and earned but unused vacation leave). This statement also presents a comparison between direct expenses and program revenues for each function of the City.

Both of the above financial statements have separate sections for two different types of City programs or activities. These two types of activities are:

- *Governmental Activities* – The activities in this section are mostly supported by taxes and intergovernmental revenues (federal and state grants). Most services normally associated with City government fall into this category, including the executive, legislative and judicial, financial administration, human resources, public safety, building inspections, public works, recreation, parks, schools, public property, planning, other general government, judgment and claims, retirement costs, debt service, and other employee benefits.
- *Business-Type Activities* – These functions normally are intended to recover all or a significant portion of their costs through user fees and charges to external users of goods and services. These business-type activities of the City include the operations of the City of Providence's Water Supply Board, and Providence Public Building Authority. The City does not have any discretely presented component units.

***Fund Financial Statements***

A fund is a grouping of related accounts that is used to maintain control over resources that have been segregated for specific activities or objectives. The City, like other local governments, uses fund accounting to ensure and demonstrate compliance with finance-related legal requirements.

The fund financial statements focus on individual parts of the City government, reporting the City's operations in more detail than the government-wide statements. All of the funds of the City can be divided into three categories. It is important to note that these fund categories use different accounting approaches and should be interpreted differently. The three categories of funds are:

- *Governmental Fund Financial Statements* – Most of the basic services provided by the City are financed through governmental funds. Governmental funds are used to account for essentially the same functions reported as governmental activities in the government-wide financial statements. However, unlike the government-wide financial statements, the governmental fund financial statements focus on near-term inflows and outflows of spend able resources. They also focus on the balances of spend able resources available at the end of the fiscal year. Such information may be useful in evaluating the government's near-term financing requirements. This approach is known as using the flow of current financial resources measurement focus and the modified accrual basis of accounting. These statements provide a detailed short-term view of the City's finances that assists in determining whether there will be adequate financial resources available to meet the current needs of the City.

  Because the focus of governmental funds is narrower than that of the government-wide financial statements, it is useful to compare the information presented for governmental funds with similar information presented for governmental activities in the government-wide financial statements. By doing so, readers may better understand the long-term impact of the government's near-term financing decisions. Both the governmental fund balance sheet and the governmental fund statement of revenues, expenditures, and changes in fund balances provide a reconciliation to facilitate this comparison between governmental funds and the governmental activities. These reconciliations are presented on the page immediately following each governmental fund financial statements.

  The City has four governmental funds that are considered major funds for presentation purposes. That is, each major fund is presented in a separate column in the governmental fund balance sheet and in the governmental fund statement of revenues, expenditures, and changes in fund balances. The City's four major governmental funds are – the General Fund, the School Fund, the School Grants Fund and the Capital Projects Fund. All nonmajor governmental funds are presented in a single column. The basic governmental funds financial statements can be found immediately following the government-wide statements.

- *Proprietary Fund Financial Statements* – These funds are used to show activities that operate more like those of commercial enterprises. Because these funds charge fees for services provided to outside customers, including local governments, they are known as enterprise funds. Proprietary funds provide the same type of information as the government-wide financial statements, only in more detail. Like the government-wide financial statements, proprietary fund financial statements use the accrual basis of accounting. There is no reconciliation needed between the government-wide financial statements for business-type activities and the proprietary fund financial statements. The City has two major enterprise funds; the Water Supply Board and the Providence Public Building Authority. Financial statements for the Providence Public Building Authority may be obtained from the City of Providence Finance Department.

  One Internal Service fund is maintained to account for the self-insured health claims and potential legal claims of the City.

  The basic proprietary funds financial statements can be found immediately following the governmental fund financial statements.

- *Fiduciary Fund Financial Statements* – These funds are used to account for resources held for the benefit of parties outside the city government. Fiduciary funds are not reflected in the government-wide financial statements because the resources of these funds are not available to support the City's own programs. The accounting used for fiduciary funds is much like that used for proprietary funds. They use the accrual basis of accounting.

  The City's fiduciary funds are the Employee Retirement Fund, the Private Purpose Trusts and the Agency Funds.

  The fiduciary financial statements can be found immediately following the proprietary fund financial statements.

***Notes to the Financial Statements***

The notes provide additional information that is essential to a full understanding of the data provided in the government-wide and the fund financial statements. The notes to the financial statements can be found immediately following the fiduciary fund financial statements.

***Required Supplementary Information***

The basic financial statements are followed by a section of required supplementary information. This section includes budgetary comparison schedules for the general and school funds - the only governmental funds for which legal budgets are adopted annually. In the 2007 fiscal year, there were no significant modifications to the budgets for both funds as originally adopted.

## Other Supplementary Information

### *Combining Financial Statements and Schedules*

Combining financial statements are presented for nonmajor governmental funds and combining schedules are presented by individual grant within the school department. These are presented following the required supplementary information. The total columns of these combining financial statements and schedules are presented in the applicable fund financial statement.

## Government-Wide Financial Analysis

### *Net Assets*

As noted earlier, net assets may serve over time as a useful indicator of a government's financial position. The City's combined net assets (government and business-type activities) totaled $245 million at the end of 2007, compared to $216.2 million at the end of the previous year.

The largest portion of the City's net assets, $216.6 million, reflect its investment in capital assets such as land, buildings, equipment, and infrastructure (road, bridges, and other immovable assets), less any related debt used to acquire that asset that is still out standing. The City uses these capital assets to provide services to citizens; consequentially, these assets are not available for future spending. Although the City's investment in its capital assets is reported net of related debt, it should be noted that the resources needed to repay this debt must be provided from other sources, since the capital assets themselves cannot be used to liquidate these liabilities.

**The City of Providence's Net Assets – Primary Government**
**(In Thousands)**

| | June 30, 2007 | | | June 30, 2006 | | |
|---|---|---|---|---|---|---|
| | Primary Government | | | Primary Government | | |
| | Governmental Activities | Business-type Activities | Total | Governmental Activities | Business-type Activities | Total |
| Current and other assets | $ 310,457 | $ 53,971 | $ 364,428 | $ 306,013 | $ 52,810 | $ 358,823 |
| Capital assets | 498,539 | 180,113 | 678,652 | 448,428 | 176,465 | 624,893 |
| **Total Assets** | 808,996 | 234,084 | 1,043,080 | 754,441 | 229,275 | 983,716 |
| Current liabilities | 100,405 | 26,023 | 126,428 | 100,460 | 27,864 | 128,324 |
| Long-term liabilities | 656,476 | 15,129 | 671,605 | 620,261 | 18,958 | 639,219 |
| **Total Liabilities** | 756,881 | 41,152 | 798,033 | 720,721 | 46,822 | 767,543 |
| Net assets: | | | | | | |
| Invested in capital assets, net of related debt | 51,350 | 165,284 | 216,634 | 22,435 | 157,507 | 179,942 |
| Restricted | | 19,470 | 19,470 | | 17,515 | 17,515 |
| Unrestricted | 765 | 8,178 | 8,943 | 11,285 | 7431 | 18,716 |
| **Total Net Assets** | $ 52,115 | $ 192,932 | $ 245,047 | $ 33,720 | $ 182,453 | $ 216,173 |

Restricted net assets of $ 19.5 million primarily represent water restricted funds that are subject to external restrictions on how they may be used. Internally imposed designations of resources are not presented as restricted net assets.

***Changes in Net Assets***

The City's net assets increased by $ 18.4 million. Approximately 38.3% of the City's total governmental revenue came from taxes and payments in lieu of taxes, while 46.7 % resulted from grants and contributions (including federal aid). Charges for various goods and services provided 9.9% of the total revenues, while other revenue accounted for 2.4 % of the total, investment and rental income provided 2.7% of the total. The City's expenses cover a range of services. The largest expenses were for schools, public safety, retirement costs, and employee benefits. Revenues from business-type activities in 2007 exceeded expenses by $ 10.5million. The increase in revenue was due to increases in unrestricted investment earnings and charges for services.

## The City of Providence's Changes in Net Assets – Primary Government (In Thousands)

| | Year Ended June 30, 2007 | | | Year Ended June 30, 2006 | | |
|---|---|---|---|---|---|---|
| | Primary Government | | | Primary Government | | |
| | Governmental Activities | Business-type Activities | Total | Governmental Activities | Business-type Activities | Total |
| **Revenues:** | | | | | | |
| Program Revenues: | | | | | | |
| Charges for Services | $ 72,155 | $ 63,737 | $ 135,892 | $ 50,390 | $ 62,081 | $ 112,471 |
| Operating Grants and Contributions | 271,857 | | 271,857 | 285,179 | | 285,179 |
| Capital Grants and Contributions | 15,039 | 1,613 | 16,652 | 15,199 | 1,309 | 16,508 |
| General Revenues: | | | | | | |
| Property Taxes | 277,900 | | 277,900 | 287,508 | - | 287,508 |
| Grants not restricted to specific Programs | 51,967 | | 51,967 | 49,546 | - | 49,546 |
| Miscellaneous | 17,207 | | 17,207 | 7,407 | 9,204 | 16,611 |
| Unrestricted investment earnings | 19,779 | 3,024 | 22,803 | 8,033 | 2,227 | 10,260 |
| **Total Revenues** | 725,904 | 68,374 | 794,278 | 703,262 | 74,821 | 778,083 |
| **Expenses:** | | | | | | |
| Executive,legislative and judicial | 22,761 | | 22,761 | 15,552 | | 15,552 |
| Finance | 106,740 | | 106,740 | 32,655 | - | 32,655 |
| Public Safety | 110,246 | | 110,246 | 170,273 | - | 170,273 |
| Building inspection | 2,495 | | 2,495 | 5,455 | - | 5,455 |
| Public works | 21,992 | | 21,992 | 30,275 | - | 30,275 |
| Recreation | 2,939 | | 2,939 | 3933 | - | 3,933 |
| Public lands and parks | 17,535 | | 17,535 | 23,992 | - | 23,992 |
| Education | 380,730 | | 380,730 | 373,591 | - | 373,591 |
| Community development | 23,432 | | 23,432 | 21,175 | - | 21,175 |
| Interest on long-term debt | 18,639 | | 18,639 | 21,863 | - | 21,863 |
| Economic development | | 11,790 | 11,790 | - | 9,314 | 9,314 |
| Water | | 46,105 | 46,105 | - | 43,661 | 43,661 |
| Other | | | | | 2,241 | 2,241 |
| **Total Expenses** | 707,509 | 57,895 | 765,404 | 698,764 | 55,216 | 753,980 |
| **Change in net assets** | 18,395 | 10,479 | 28,874 | 4,498 | 19,605 | 24,103 |
| **Net assets – beginning** | 33,720 | 182,453 | 216,173 | 29,222 | 162,848 | 192,070 |
| **Net assets – ending** | $ 52,115 | $ 192,932 | $ 245,047 | $ 33,720 | $ 182,453 | $ 216,173 |

### *Business-Type Activities*

The business-type activities increased the City's net assets by $10.5 million. This resulted primarily from a $9.2 million increase in net assets of the Water Supply Board and an increase in net assets of $1.3 million by the Providence Public Building Authority. The Water Supply Board increase was primarily due to the large commitment to replacement of infrastructure included in water rates. In addition, there was an increase in user rates during the year.

## Financial Analysis of the City's Individual Funds

As noted earlier, the City uses fund accounting to ensure and demonstrate compliance with finance-related legal requirements.

### *Governmental Funds*

The focus of the City's governmental funds is to provide information on near-term inflows, outflows, and balances of spendable resources. Such information is useful in assessing the City's financing requirements. In particular, unreserved fund balance may serve as a useful measure of a government's net resources available for spending at the end of the fiscal year.

The general fund is the chief operating fund of the City. At the end of the current fiscal year, unreserved fund balance of the general fund was $22.2 million. As a reassure of the general funds' liquidity, it may be useful to compare both unreserved fund balance and total fund balance to total fund expenditures. Unreserved and total fund balance represents 5.4% of total general fund expenditures. The City has achieved the goal of maintaining a minimum fund balance of 5.0% of annual general fund budgetary expenditures at the end of the fiscal year.

*School Grants-Fund Balance* – The school grant funds account for federal and state grants received and expended by the school system. The fiscal year 2007 school grants fund balance is reported at $5.9 million, a $1.2 million decrease from fiscal year 2006.

*School Fund* – The school fund ended the year with a $0 fund balance in accordance with City charter regulations. The expenditures were $320.1 million as compared to $304.4 million in the prior year.

*Capital Projects Fund-Fund Balance* – The capital projects fund accounts for resources to be used for the acquisition or construction of capital assets for housing and community improvement activities in the City, other than those financed by proprietary funds. The fiscal year 2007 capital projects fund balance is $14.5 million. The $9.0 million decrease from fiscal year 2006 is attributable to the timing of borrowing and spending of the Master Lease Equipment Purchase proceeds and the Neighborhood Improvement Capital Projects.

## Proprietary Funds

The City's proprietary funds provide the same type of information found in the government-wide financial statements, but in more detail. As discussed in the business-type activities above, the City's proprietary net assets increased by $10.5 million as a result of operations in the individual enterprise funds. The Water Supply Board showed an increase in net assets of $9.2 million resulting from proper rate structure and cost savings. The Providence Public Building Authority accounted for a $ 1.3 million increase in net assets.

## General Fund Budgetary Highlights

The budgetary surplus of $2.5 represents the City's twenty-seventh consecutive budget surplus and will increase the cumulative fund balance to $22.2 million. Total general fund revenues and transfer for the fiscal year ended were $413.5 million and total general fund expenditures and transfers for the fiscal year ended were $411 million. Further details of favorable and unfavorable variances of revenue and expense items can be found in the Required Supplementary Information on pages 56 to 61 of the Comprehensive Annual Financial Report.

Below are the changes in undesignated fund balance since June 30, 2001 (in millions):

| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|
| Undesignated fund balance, beginning | $ 6.8 | $ 7.3 | $ 8.3 | $ 10.2 | $ 12.5 | $ 16.7 | $ 19.7 |
| Increase | 0.5 | 1.0 | 1.9 | 2.3 | 4.2 | 2.6 | 2.5 |
| Reallocation of Designated Fund Balance | | | | | | 0.4 | |
| Undesignated fund balance, ending | $ 7.3 | $ 8.3 | $ 10.2 | $ 12.5 | $ 16.7 | $ 19.7 | $ 22.2 |

## Capital Asset and Debt Administration

***Capital Assets (Note 5 to the Basic Financial Statements)***

| | June 30, 2007 | | | June 30, 2006 | | |
|---|---|---|---|---|---|---|
| | Primary Government | | | Primary Government | | |
| | Governmental Activities | Business-type Activities | Total | Governmental Activities | Business-type Activities | Total |
| Land | $ 45,707 | $ 11,091 | $ 56,798 | $ 45,709 | 10,289 | 55,998 |
| Land Improvements | 6,554 | 18,682 | 25,236 | 6,550 | 18,682 | 25,232 |
| Buildings and Improvements | 115,453 | 106,637 | 222,090 | 111,569 | 109,179 | 220,748 |
| Machinery and Equipment | 14,055 | 5,272 | 19,327 | 12,383 | 3,759 | 16,142 |
| Infrastructure | 114,546 | | 114,546 | 119,093 | | 119,093 |
| Leased assets | 134,380 | 11,149 | 145,529 | 130,162 | 11,406 | 141,568 |
| Construction in Progress | 67,844 | 27,282 | 95,126 | 22,962 | 23,150 | 46,112 |
| **Total** | $ 498,539 | $ 180,113 | $ 678,652 | $ 448,428 | $ 176,465 | $ 624,893 |

The City's investment in capital assets for its governmental activities as of June 30, 2007 amounts to $ 801.4 million, net of accumulated depreciation of $ 302.9 million, leaving a net book value of $ 498.5 million. This investment in capital assets includes land, buildings, improvements, equipment, infrastructure and construction in progress. Infrastructure assets are items that are normally immovable and of value only to the City, such as roads, bridges, streets and sidewalks, drainage systems, lighting systems, and similar items.

| | June 30, 2007 | | | June 30, 2006 | | |
|---|---|---|---|---|---|---|
| | Primary Government | | | Primary Government | | |
| | Governmental Activities | Business-type Activities | Total | Governmental Activities | Business-type Activities | Total |
| General obligation bonds | $ 112,845 | $ | $ 112,845 | $ 119,215 | $ | $ 119,215 |
| Revenue bonds | 64,525 | 11,879 | 76,404 | 66,500 | 14,708 | 81,208 |
| Tax increment obligations | 26,260 | | 26,260 | 28,285 | | 28,285 |
| Capital leases payable | 58,453 | 2,950 | 61,403 | 59,994 | 3,865 | 63,859 |
| Notes payable | 3,434 | 300 | 3,734 | 4,215 | 385 | 4,600 |
| PPBA Debt | | 315,474 | 315,474 | - | 258,639 | 258,639 |
| **Total** | $ 265,517 | $ 330,603 | $ 596,120 | $ 278,209 | $ 277,597 | $ 555,806 |

The authority of the City to incur debt is governed by federal and state laws, which restrict the amounts and purposes for which a municipality can incur debt.

General obligation bonds are backed by the full faith and credit of the City, including the City's power to levy additional taxes to ensure repayment of the debt. Accordingly, all general obligation debt currently outstanding was approved by a vote of the City Council.

The City's total outstanding notes and bonds increased by $ 40.3 million during the current fiscal year.

The 2004 State legislative session authorized the City to issue variable rate debt and to participate in interest rate swaps. The City is developing policies that will set guidelines and procedures and define permitted instruments. It will set participant requirements and limitations on exposure, as well as ongoing management and reporting requirements. As of the date of this report, the City has not issued variable rate debt or participated in interest rate swaps.

The City of Providence maintains the following ratings from Wall Street's credit agencies for general obligation debt: an A3 rating from Moody's Investors Service, and an A rating from Standard and Poor and Fitch. The City of Providence continues to perform long –term strategic planning in a pro-active attempt to control costs: examples of these costs are health insurance, pension costs, education , salaries and benefits and debt service.

Additional information on the City's long-term debt obligations can be found in Notes 7 and 8 to the Financial Statements.

## Request for Information

This financial report is designed to provide a general overview of the City of Providence's finances for all of the City of Providence's citizens, taxpayers, customers, and investors and creditors. This financial report seeks to demonstrate the City's accountability for the money it receives. Questions concerning any of the information provided in this report or requests for additional information should be addressed to: City of Providence, Finance Department, Providence City Hall, Room 304, Providence, RI 02903.

# CITY OF PROVIDENCE

## ***BASIC FINANCIAL STATEMENTS***

A-1

**CITY OF PROVIDENCE**

***Statement of Net Assets***
***6/30/2007 (in thousands)***

| | Primary Government | | |
|---|---|---|---|
| | **Governmental Activities** | **Business-Type Activities** | **Totals*** |
| ***ASSETS:*** | | | |
| ***Current Assets:*** | | | |
| Cash and cash equivalents | $ 169,680 | $ 30,832 | $ 200,512 |
| Restricted cash and cash equivalents | | 17,191 | 17,191 |
| Investments | 28,688 | 12,462 | 41,150 |
| Restricted investments | | 1,715 | 1,715 |
| Taxes receivable (net of allowance) | 24,020 | | 24,020 |
| Intergovernmental receivable | 36,336 | | 36,336 |
| Loan receivable (net of allowance) | | | - |
| Other receivable | 10,910 | | 10,910 |
| Charges for service receivable (net of allowance) | | 12,536 | 12,536 |
| Internal balances | 23,405 | (23,405) | - |
| Other assets | 12,563 | 1,805 | 14,368 |
| ***Noncurrent assets*** | | | |
| Deferred charges | 4,855 | | 4,855 |
| Restricted receivables | | 835 | 835 |
| Capital assets, nondepreciable | 71,820 | 57,055 | 128,875 |
| Capital assets, depreciable, net | 426,719 | 123,058 | 549,777 |
| ***TOTAL ASSETS*** | 808,996 | 234,084 | 1,043,080 |
| ***LIABILITIES:*** | | | |
| ***Current Liabilities:*** | | | |
| Warrants and accounts payable | 15,773 | 10,897 | 26,670 |
| Payable to retirement plan | 51,113 | | 51,113 |
| Due to other governments | 746 | | 746 |
| Accrued liabilities | 31,362 | 11,048 | 42,410 |
| Unearned revenue | 1,411 | 1,734 | 3,145 |
| Amounts payable with current restricted assets | | 2,344 | 2,344 |
| ***Noncurrent liabilities:*** | | | |
| Due within one year | 49,548 | 3,086 | 52,634 |
| Due in more than one year | 606,928 | 12,043 | 618,971 |
| ***TOTAL LIABILITIES*** | 756,881 | 41,152 | 798,033 |
| **Net Assets** | | | |
| Investment in capital assets, net of related debt | 51,350 | 165,284 | 216,634 |
| Restricted for Water Quality Protection | | 17,397 | 17,397 |
| Restricted for debt service | | 2,073 | 2,073 |
| Unrestricted | 765 | 8,178 | 8,943 |
| ***TOTAL NET ASSETS*** | $ 52,115 | $ 192,932 | $ 245,047 |

* After internal receivables and payables have been eliminated

SEE NOTES TO THE BASIC FINANCIAL STATEMENTS

A-2

**CITY OF PROVIDENCE, RHODE ISLAND**

**Statement of Activities**
**For the Year Ended June 30, 2007 (in thousands)**

| | | Program Revenues | | | Net (Expense) Revenue and Changes in Net Assets — Primary Government | | |
|---|---|---|---|---|---|---|---|
| **Functions/Programs** | **Expenses** | **Charges for Services** | **Operating Grants and Contributions** | **Capital Grants and Contributions** | **Governmental Activities** | **Business-type Activities** | **Total** |
| ***Primary government:*** | | | | | | | |
| Governmental activities: | | | | | | | |
| Executive, legislative, and judicial | $ 22,761 | $ 788 | $ 1 | | $ (21,972) | | $ (21,972) |
| Finance | 106,740 | 34,717 | 61 | | (71,962) | | (71,962) |
| Public Safety | 110,246 | 14,831 | 2,702 | | (92,713) | | (92,713) |
| Building inspection | 2,495 | 6,379 | | | 3,884 | | 3,884 |
| Public Works | 21,992 | 2,259 | | | (19,733) | | (19,733) |
| Recreation | 2,939 | 418 | 703 | | (1,818) | | (1,818) |
| Public land and parks | 17,535 | 4,004 | 4,679 | | (8,852) | | (8,852) |
| Education | 380,730 | 1,526 | 248,239 | $ 15,039 | (115,926) | | (115,926) |
| Community development | 23,432 | 7,233 | 15,472 | | (727) | | (727) |
| Interest on long-term debt | 18,639 | | | | (18,639) | | (18,639) |
| ***Total governmental activities*** | 707,509 | 72,155 | 271,857 | 15,039 | (348,458) | - | (348,458) |
| ***Business-type activities:*** | | | | | | | |
| PPBA | 11,790 | 10,988 | | - | | $ (802) | (802) |
| Water Supply Board | 46,105 | 52,749 | - | 1,613 | | 8,257 | 8,257 |
| ***Total business-type acitivities*** | 57,895 | 63,737 | - | 1,613 | - | 7,455 | 7,455 |
| Total primary government | $ 765,404 | $ 135,892 | $ 271,857 | $ 16,652 | (348,458) | 7,455 | (341,003) |
| General revenues | | | | | | | |
| Taxes: | | | | | | | |
| Property taxes | | | | | 257,776 | | 257,776 |
| Payments in lieu of taxes | | | | | 20,124 | | 20,124 |
| Grants and contributions not restricted to specific programs | | | | | 51,967 | | 51,967 |
| Investment income | | | | | 19,779 | 3,024 | 22,803 |
| Miscellaneous | | | | | 17,207 | | 17,207 |
| Total general revenues | | | | | 366,853 | 3,024 | 369,877 |
| Change in net assets | | | | | 18,395 | 10,479 | 28,874 |
| Net assets-beginning | | | | | 33,720 | 182,453 | 216,173 |
| Net assets-ending | | | | | $ 52,115 | $ 192,932 | $ 245,047 |

SEE NOTES TO THE BASIC FINANCIAL STATEMENTS

B-1

**CITY OF PROVIDENCE, RHODE ISLAND**

***Balance Sheet- Governmental Funds***
***June 30, 2007 (In thousands)***

| | Major Funds | | | | | |
|---|---|---|---|---|---|---|
| | **General Fund** | **School Fund** | **School Grants Fund** | **Capital Projects** | **Other Nonmajor Governmental Funds** | **Total Governmental Funds** |
| ***ASSETS:*** | | | | | | |
| Cash and cash equivalents | $ 57,402 | $ 7,366 | $ 13,843 | $ 17,464 | $ 70,483 | $ 166,558 |
| Investments | | | | | 28,688 | 28,688 |
| Receivables, net: | | | | - | | |
| Taxes | 24,020 | | | - | - | 24,020 |
| Loans | | | | - | 10,157 | 10,157 |
| Intergovernmental | 26,556 | 277 | 8,940 | - | 563 | 36,336 |
| Other | 309 | 2,289 | 6 | - | 2,210 | 4,814 |
| Due from other funds | 12,916 | 28,907 | 14,310 | - | 25,709 | 81,842 |
| Other assets | - | | | - | 138 | 138 |
| ***TOTAL ASSETS*** | $ 121,203 | $ 38,839 | $ 37,099 | 17,464 | $ 137,948 | $ 352,553 |
| | | | | | | |
| ***LIABILITIES AND FUND BALANCES:*** | | | | | | |
| ***LIABILITIES:*** | | | | | | |
| Warrants and accounts payable | $ 5,507 | $ 5,024 | $ 2,186 | 1,275 | $ 1,465 | $ 15,457 |
| Accrued liabilities | 2,855 | 10,654 | 386 | - | - | 13,895 |
| Unearned revenues | - | | 708 | - | 219 | 927 |
| Deferred revenue | 17,821 | | - | - | 3,340 | 21,161 |
| Due to other funds | 72,402 | 23,161 | 27,670 | 1,676 | 17,399 | 142,308 |
| Due to other governments | 454 | | 259 | - | 33 | 746 |
| ***TOTAL LIABILTIES*** | 99,039 | 38,839 | 31,209 | 2,951 | 22,456 | 194,494 |
| | | | | | | |
| **FUND BALANCES:** | | | | | | |
| Reserved for: | | | | | | |
| Loans | | | | - | 10,157 | 10,157 |
| Unreserved: | | | | | | |
| Designated for future uses | 550 | | | | 16,026 | 16,576 |
| Undesignated, reported in | | | | | | - |
| General fund | 21,614 | | | | - | 21,614 |
| Special revenue funds | | | 5,890 | | 71,086 | 76,976 |
| Capital project funds | | | | 14,513 | - | 14,513 |
| Permanent funds | | | | | 18,223 | 18,223 |
| ***TOTAL FUND BALANCES*** | 22,164 | - | 5,890 | 14,513 | 115,492 | 158,059 |
| | | | | | | |
| ***TOTAL LIABILITIES AND FUND BALANCES*** | $ 121,203 | $ 38,839 | $ 37,099 | $ 17,464 | $ 137,948 | |

| | |
|---|---|
| Amounts reported for governmental activities in the statement of net assets are different becauses: | |
| Capital assets used in governmental activities are not financial resources and therefore, are not reported in the funds. | 498,539 |
| Net pension obligations | (122,487) |
| Deferred charges | 4,855 |
| Long-term liabilities, including bonds payable, are not due and payable in the current period and therefore are not reported in the funds. | (515,021) |
| Internal service funds are used by management to charge the costs of self-insurance and legal claims to individual funds. The assets and liabilities of the internal service fund are included in governmental activities in the statement of net assets. | 4,222 |
| Unspent PPBA bond proceeds | 23,948 |
| | |
| Net assets of governmental activities (A-1) | $ 52,115 |

SEE NOTES TO THE BASIC FINANCIAL STATEMENTS

**CITY OF PROVIDENCE, RHODE ISLAND**

**Statement of Revenues, Expenditures and Changes in Fund Balances-Governmental Funds**
**For the Year Ended June 30, 2007 (in thousands)**

| | Major Funds | | | | | |
|---|---|---|---|---|---|---|
| | General Fund | School Fund | School Grants Fund | Capital Projects | Other Nonmajor Governmental Funds | Total Governmental Funds |
| **REVENUES:** | | | | | | |
| Taxes | $ 281,422 | | | | | $ 281,422 |
| Departmental revenue | 33,235 | $ 1,526 | | $ 2,157 | $ 30,434 | 67,352 |
| Federal and state grants and reimbursements | 67,006 | 192,287 | $ 55,952 | - | 23,618 | 338,863 |
| Investment and rental income | 14,231 | 100 | | 895 | 4,553 | 19,779 |
| Fines and forfeitures | 4,307 | | | - | - | 4,307 |
| Other | | 11,915 | 1,803 | - | 3,489 | 17,207 |
| **TOTAL REVENUES** | 400,201 | 205,828 | 57,755 | 3,052 | 62,094 | 728,930 |
| **EXPENDITURES:** | | | | | | |
| **Current:** | | | | | | |
| Executive, legislative, and judicial | 7,585 | | | - | 2,267 | 9,852 |
| Finance | 105,990 | | | - | 684 | 106,674 |
| Public safety | 94,146 | | | - | 8,965 | 103,111 |
| Building inspection | 2,462 | | | - | - | 2,462 |
| Public works | 13,423 | | | - | - | 13,423 |
| Recreation | 1,710 | | | - | 1,199 | 2,909 |
| Public lands and parks | 14,274 | | | - | 9,444 | 23,718 |
| Other departments | 5,742 | | | | | 5,742 |
| Grants | 4,331 | | | | | 4,331 |
| Education | | 320,057 | 57,736 | - | - | 377,793 |
| Community development | | | | - | 19,101 | 19,101 |
| **Noncurrent:** | | | | - | | - |
| Capital outlays | | | | 19,627 | - | 19,627 |
| **Debt Service:** | | | | | | - |
| Principal | 29,256 | | | | 3,011 | 32,267 |
| Interest and other costs | 18,506 | | | | 76 | 18,582 |
| Bond issuance costs related to refunding | 396 | | | - | | 396 |
| **TOTAL EXPENDITURES** | 297,821 | 320,057 | 57,736 | 19,627 | 44,747 | 739,988 |
| **EXCESS (DEFICIENCY) OF REVENUES OVER EXPENDITURES** | 102,380 | (114,229) | 19 | (16,575) | 17,347 | (11,058) |
| **OTHER FINANCING SOURCES (USES)** | | | | | | |
| Capital leases issued | | | | 7,547 | | 7,547 |
| Issuance of refunding bonds | 29,910 | | | | | 29,910 |
| Payment to refunded bonds escrow agent | (29,514) | | | | | (29,514) |
| Transfers in | 13,281 | 114,827 | 1,100 | - | 10,250 | 139,458 |
| Transfers out | (113,577) | (598) | (2,350) | - | (22,933) | (139,458) |
| | | | | - | | |
| **TOTAL OTHER FINANCING SOURCES (USES)** | (99,900) | 114,229 | (1,250) | 7,547 | (12,683) | 7,943 |
| **EXCESS (DEFICIENCY) OF REVENUES OVER EXPENDITURES AND OTHER FINANCING SOURCES (USES)** | 2,480 | - | (1,231) | (9,028) | 4,664 | (3,115) |
| | | | | - | | |
| **FUND BALANCES AT BEGINNING OF YEAR** | 19,684 | | 7,121 | 23,541 | 110,828 | 161,174 |
| **FUND BALANCE AT END OF YEAR** | $ 22,164 | $ - | $ 5,890 | $ 14,513 | $ 115,492 | $ 158,059 |

***CITY OF PROVIDENCE, RHODE ISLAND***

***Reconciliation of the Statement of Revenues, Expenditures and Changes in Fund Balances of Governmenatl Funds For the Year Ended June 30, 2007 (In thousands)***

| | | |
|---|---|---|
| ***Net Change in Fund Balances - Total Governmental Fund (B-2)*** | $ | (3,115) |
| Amounts reported for governmental activities in the statement of activities are different because: | | |
| Governmental funds report capital outlays as expenditures. In the statement of activities, the cost of those assets is allocated over their estimated useful lives as depreciation expense. This is the amount by which depreciation exceeded capital outlays in the current period. | | 50,111 |
| Net expense of certain activities of internal service funds is reported with governmental activities. | | (543) |
| Revenues recognized in the statement of activities that do not provide current financial resources are not reported as revenues in the funds. | | 15,243 |
| The issuance of long-term debt (e.g., bonds, leases) provides current financial resources to governmental funds, while the repayment of the princial of long-term debt consumes the current financial resources of governmental funds. Neither transaction, however, has any effect on net assets. Also, governmental funds report the effect of issuance costs, premiums, discounts, and similar items when debt is first issued, whereas these amounts are deferred and amortized in the statement of activities. This amount is the net effect of these differences in the treatment of long-term debt and related items. | | (34,324) |
| Some expenses reported in the statement of activities do not require the use of current financial resources and therefore are not reported as expenditures in the governmental funds. | | (8,977) |
| ***Change in Net Assets of Governmental Activities in the Statement of Activities (A-2)*** | $ | 18,395 |

SEE NOTES TO THE BASIC FINANCIAL STATEMENTS

C-1

**CITY OF PROVIDENCE, RHODE ISLAND**

**Statement of Net Assets-Proprietary Funds**
**June 30, 2007 (in thousands)**

| | Business-Type Activities-Enterprise Funds | | | Governmental Activities |
|---|---|---|---|---|
| | Water Supply Board | PPBA | Totals | Internal Service Fund |
| ***ASSETS:*** | | | | |
| ***Current assets:*** | | | | |
| Cash and cash equivalents | $ 3,064 | $ 27,768 | $ 30,832 | $ 3,122 |
| Restricted cash | 17,191 | - | 17,191 | |
| Investments | | 12,462 | 12,462 | |
| Restricted investments | 1,715 | - | 1,715 | |
| Receivables, net | 12,536 | - | 12,536 | 797 |
| Restricted receivables | 835 | - | 835 | |
| Rentals receivable | - | 299,149 | 299,149 | |
| Due from other funds | - | - | - | 16,135 |
| Inventories | 295 | - | 295 | |
| Other Assets | 1,510 | | 1,510 | 2,268 |
| ***Total current assets*** | 37,146 | 339,379 | 376,525 | 22,322 |
| **Noncurrent assets:** | | | | |
| Capital assets: | | | | |
| Land | 11,091 | - | 11,091 | |
| Buildings and improvements | 60,752 | - | 60,752 | |
| Improvements other than buildings | 169,755 | - | 169,755 | |
| Machinery and equipment | 25,478 | - | 25,478 | |
| Construction in progress | 27,282 | - | 27,282 | |
| | 294,358 | - | 294,358 | - |
| Less accumulated depreciation | 114,245 | | 114,245 | |
| Net capital assets | 180,113 | - | 180,113 | - |
| ***Total assets*** | 217,259 | 339,379 | 556,638 | 22,322 |
| ***LIABILITIES*** | | | | |
| *Current liabilities:* | | | | |
| Accounts payable and accrued liabilities | 3,771 | 7,126 | 10,897 | 316 |
| Claims payable | | - | - | 15,274 |
| Unearned revenue | 1,734 | - | 1,734 | 484 |
| Due to other funds | 4,697 | - | 4,697 | 2,026 |
| Other | | 11,048 | 11,048 | |
| Amounts payable from restricted assets | 2,344 | - | 2,344 | |
| Line of credit | 300 | - | 300 | |
| Net bond premium | | 123 | 123 | |
| Current portion of long-term debt and capital leases | 2,786 | 12,820 | 15,606 | |
| ***Total current liabilities*** | 15,632 | 31,117 | 46,749 | 18,100 |
| ***Noncurrent liabilities:*** | | | | |
| Revenue bonds | 10,043 | 302,655 | 312,698 | |
| Net bond premium | | 2,259 | 2,259 | |
| Capital leases | 2,000 | - | 2,000 | |
| ***Total noncurrent liabilities*** | 12,043 | 304,914 | 316,957 | - |
| ***TOTAL LIABILITIES*** | 27,675 | 336,031 | 363,706 | 18,100 |
| **NET ASSETS** | | | | |
| Invested in capital assets, net of related debt | 165,284 | - | 165,284 | |
| Restricted for Water Quality Protection | 17,397 | | 17,397 | |
| Restricted for debt service | | 2,073 | 2,073 | |
| Unrestricted | 6,903 | 1,275 | 8,178 | 4,222 |
| ***TOTAL NET ASSETS*** | $ 189,584 | $ 3,348 | $ 192,932 | $ 4,222 |

SEE NOTES TO THE BASIC FINANCIAL STATEMENTS

**CITY OF PROVIDENCE, RHODE ISLAND**

***Statement of Revenue, Expenses and Changes in Net Assets-Proprietary Funds For the Year Ended June 30, 2007 (In thousands)***

| | Business-Type Activities-Enterprise Funds | | | Governmental Activities |
|---|---|---|---|---|
| | Water Supply Board | PPBA | Totals | Internal Service Fund |
| ***OPERATING REVENUES:*** | | | | |
| Charges for sales and services | $ 52,749 | $ - | $ 52,749 | $ 85,763 |
| Lease receipts | - | 10,988 | 10,988 | - |
| Other | - | - | - | 14 |
| ***Total operating revenues*** | 52,749 | 10,988 | 63,737 | 85,777 |
| ***OPERATING EXPENSES:*** | | | | |
| Cost of sales and services | 22,640 | 1,380 | 24,020 | |
| Health claims | - | - | - | 86,320 |
| Administration | 12,406 | 163 | 12,569 | |
| Depreciation | 10,135 | - | 10,135 | |
| ***Total operating expenses*** | 45,181 | 1,543 | 46,724 | 86,320 |
| ***OPERATING INCOME (LOSS)*** | 7,568 | 9,445 | 17,013 | (543) |
| ***NONOPERATING REVENUES (EXPENSES):*** | | | | |
| Investment income | 885 | 2,139 | 3,024 | |
| Interest expense | (924) | (10,247) | (11,171) | |
| ***Total nonoperating expenses*** | (39) | (8,108) | (8,147) | - |
| **NET INCOME (LOSS) BEFORE CONTRIBUTIONS AND TRANSFERS** | 7,529 | 1,337 | 8,866 | (543) |
| Capital grants and contributions | 1,613 | - | 1,613 | |
| | 1,613 | - | 1,613 | |
| **Change in net assets** | 9,142 | 1,337 | 10,479 | (543) |
| **FUND NET ASSETS, BEGINNING** | 180,442 | 2,011 | 182,453 | 4,765 |
| **FUND NET ASSETS, ENDING** | $ 189,584 | $ 3,348 | $ 192,932 | $ 4,222 |

SEE NOTES TO THE BASIC FINANCIAL STATEMENTS

C-3

**CITY OF PROVIDENCE**

**Statement of Cash Flows-Proprietary Funds**
**For the Year Ended June 30, 2007 (in thousands)**

| | Business-Type Activities-Enterprise Funds | | | Governmental Activities |
|---|---|---|---|---|
| | Water Supply Board | PPBA | Totals | Internal Service Fund |
| **CASH FLOWS FROM OPERATING ACTIVITIES** | | | | |
| Cash received from customers and other | $ 49,875 | $ 19,106 | $ 68,981 | $ 82,035 |
| Cash paid to vendors | (24,058) | (1,487) | (25,545) | (85,107) |
| Cash paid to employees | (13,402) | (25) | (13,427) | |
| **Net cash provided by (used for) operating activities** | 12,415 | 17,594 | 30,009 | (3,072) |
| **CASH FLOWS FROM NONCAPITAL FINANCING ACTIVITIES** | | | | |
| Custodial assets | - | 1 | 1 | |
| Due to other funds | 1,837 | - | 1,837 | |
| Transfers in | - | - | - | |
| **Net cash (used for) provided by noncapital financing activities** | 1,837 | 1 | 1,838 | - |
| **CASH FLOWS FROM CAPITAL AND RELATED FINANCING ACTIVITIES** | | | | |
| Acquisition of capital assets | (13,783) | (45,662) | (59,445) | |
| Interest paid on debt | (923) | (9,987) | (10,910) | |
| Proceeds from bond issuance and net bond premium | | 62,464 | 62,464 | |
| Repayment of long-term debt and capital leases | (3,744) | (11,595) | (15,339) | |
| Repayment of line of credit | (85) | | (85) | |
| Capital grants | 1,613 | | 1,613 | |
| **Net cash provided by (used for) capital and related financing activities** | (16,922) | (4,780) | (21,702) | - |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | | |
| Purchase of investment securities | (239) | - | (239) | |
| Sale of investment securities | - | 5,923 | 5,923 | |
| Investment income | 885 | 2,143 | 3,028 | |
| **Net cash provided by investing activities** | 646 | 8,066 | 8,712 | - |
| **Net increase (decrease) in cash and cash equivalents** | (2,024) | 20,881 | 18,857 | (3,072) |
| **Cash and Cash Equivalents** | | | | |
| Beginning | 22,279 | 6,887 | 29,166 | 6,194 |
| Ending | $ 20,255 | $ 27,768 | $ 48,023 | $ 3,122 |

(CONTINUED)

SEE NOTES TO THE BASIC FINANCIAL STATEMENTS

**CITY OF PROVIDENCE, RHODE ISLAND**

***Statement of Cash Flows-Proprietary Funds***
***For the Year Ended June 30, 2007 (In thousands)***

| | Business-Type Activities-Enterprise Funds | | | Governmental Activities |
|---|---|---|---|---|
| | Water Supply Board | PPBA | Totals | Internal Service Fund |
| **Reconciliation of Operating Income (Loss) to Net Cash Provided by (Used in) Operating Activities** | | | | |
| Operating income (loss) | $ 7,568 | $ 9,445 | $ 17,013 | $ (543) |
| Adjustments to reconcile operating income to net cash provide by (used in) operating activities: | | | | |
| Depreciation | 10,135 | | 10,135 | |
| Administrative expenses funded by bond proceeds | - | (38) | (38) | |
| Changes is assets and liabilities: | | | - | |
| Receivables | (1,456) | 8,156 | 6,700 | (797) |
| Inventories | 108 | | 108 | |
| Other assets | (1,510) | - | (1,510) | (2,268) |
| Due from other funds | - | - | - | 1,151 |
| Accounts payable and accrued expenses | (2,523) | 31 | (2,492) | (1,099) |
| Unearned revenue | 93 | - | 93 | 484 |
| ***Net cash provided by (used in) operating activities*** | $ 12,415 | $ 17,594 | $ 30,009 | $ (3,072) |

(CONCLUDED)

SEE NOTES TO THE BASIC FINANCIAL STATEMENTS

D-1

***CITY OF PROVIDENCE, RHODE ISLAND***

***Statement of Fiduciary Net Assets-Fiduciary Funds***
***June 30, 2007 (in thousands)***

| | Employee Retirement Plan | Private Purpose Trust Fund Funds | Agency Fund |
|---|---|---|---|
| **ASSETS** | | | |
| Investments, at fair value: | | | |
| U.S. Government securities | $ 11,346 | | $ - |
| Corporate and foreign bonds | 18,152 | | - |
| Corporate equity securities | 282,074 | | - |
| Mutual funds | 12,750 | 1,156 | - |
| ***Total investments*** | 324,322 | 1,156 | - |
| Cash and cash equivalents | 14,617 | 11 | 541 |
| Receivables: | | | |
| Loans receivable | 21,182 | | |
| Other | 2,558 | | |
| ***Total receivables*** | 23,740 | - | - |
| Due from other funds | 51,113 | | |
| ***Total assets*** | 413,792 | 1,167 | 541 |
| **LIABILITIES** | | | |
| Accounts payable | 2,980 | 1 | 215 |
| Other payables | | | 59 |
| ***Total liabilities*** | 2,980 | 1 | 274 |
| **NET ASSETS** | | | |
| Held in Trust for Pension Benefits and Other Purposes | $ 410,812 | $ 1,166 | $ 267 |

SEE NOTES TO THE BASIC FINANCIAL STATEMENTS

***CITY OF PROVIDENCE, RHODE ISLAND*** D-2

***Statement of Changes in Fiduciary Net Assets-Fiduciary Funds***
***For the Year Ended June 30, 2007 (in thousands)***

| | Employee Retirement Plan | Private Purpose Trust Fund Funds |
|---|---|---|
| ***ADDITIONS:*** | | |
| Contributions: | | |
| Employer | $ 50,686 | $ - |
| Employees | 10,676 | $ 18 |
| | | - |
| ***Total contributions*** | 61,362 | 18 |
| ***Investment Earnings*** | | |
| Net appreciation in the fair value of investments | 46,919 | 195 |
| Interest | 8,831 | - |
| Dividends | 4,312 | |
| ***Total investment earnings*** | 60,062 | 195 |
| Less investment expenses | | |
| ***Net investment earnings*** | 60,062 | 195 |
| **Total additions** | 121,424 | 213 |
| ***DEDUCTIONS:*** | | |
| Benefits | 69,001 | 24 |
| Refunds of contributions | 4,810 | - |
| Administrative expenses | 118 | - |
| ***Total deductions*** | 73,929 | 24 |
| **Change in net assets** | 47,495 | 189 |
| ***Net assets - beginning*** | 363,317 | 977 |
| ***Net assets - ending*** | $ 410,812 | $ 1,166 |

SEE NOTES TO THE BASIC FINANCIAL STATEMENTS

***(THIS PAGE LEFT BLANK INTENTIONALLY.)***

## 1. SIGNIFICANT ACCOUNTING POLICIES

### Reporting Entity

The City of Providence, Rhode Island (the "City") was incorporated in 1832. The City covers 18.5 square miles located in southeastern New England, at the head of the Narragansett Bay on the Atlantic sea coast. The City is approximately 45 miles from Boston and approximately 3 1/2 hours from New York by automobile or rail.

The City of Providence, Rhode Island (the "City") operates under a Mayor-Council form of government. A Home Rule Charter was adopted in November 1980 and became fully effective on January 3, 1983. The Mayor is elected by the voters of the City to a four-year term. City Council members are also elected to four-year terms, which coincides with the term of the Mayor. Most department heads and other City officials are appointed by the Mayor.

The City complies with generally accepted accounting principles (GAAP). Generally accepted accounting principles (GAAP) include all relevant Governmental Accounting Standards Board (GASB) pronouncements. In the government-wide Statement of Net Assets and Statement of Activities, Financial Accounting Standards Board (FASB) pronouncements and Accounting Principles Board (APB) opinions issued on or before November 30, 1989, have been applied unless those pronouncements conflict with or contradict GASB pronouncements, in which case, GASB prevails. Governments also have the option of following subsequent private-sector guidance for its business-type activities and enterprise funds subject to this same limitation. The City has elected not to follow subsequent private-sector guidance. The accounting and reporting framework and the more significant accounting policies are discussed in subsequent subsections of this Note.

In evaluating how to define the government for financial reporting purposes, management has considered all potential component units. The decision to include a potential component unit in the reporting entity was made by applying the criteria set forth in GASB Statement No. 14. Under GASB Statement No. 14, the financial reporting entity includes both the primary government and all of its component units. Component units are legally separate entities that meet any one of the following three tests:

Test 1 - The primary government appoints the voting majority of the board of the potential component unit and

- is able to impose its will on the potential component unit and/or
- is in a relationship of financial benefit or burden with the potential component unit;

Test 2 - The potential component unit is fiscally dependent upon the primary government; or

Test 3 - The financial statements would be misleading if data from the potential component unit were not included.

The criteria has been considered, and the blended component unit discussed below is included in the City's reporting entity because of the significance of its operational or financial relationships with the City.

(CONTINUED)

## 1. SIGNIFICANT ACCOUNTING POLICIES (Continued)

### Reporting Entity (Continued)

### Individual Component Unit Disclosure

The component unit provides services entirely or almost entirely to the City or otherwise exclusively or almost exclusively benefits the City, even though they do not provide services directly to it. The component unit has been reported as if it was part of the primary government through a method of inclusion known as blending. A description of the component unit, criteria for inclusion and its relationship with the City is as follows:

Providence Public Building Authority

The Providence Public Building Authority ("PPBA") was created by an act of the Rhode Island General Assembly and was empowered by resolution of the Providence City Council on August 13, 1987, and by resolution of the Public Finance Board, created under Section 42-10.11 of the General Laws of Rhode Island, on February 12, 1988. Membership is comprised of 5 members appointed by the Mayor and approved by the City Council. The PPBA is presented as a blended enterprise fund.

The purpose of the PPBA is to acquire, construct and renovate public facilities and public equipment through the use of public financing for lease to the City. These activities allow the PPBA to provide for the conduct of the executive, legislative and judicial functions of the government. The PPBA is obligated to pay the principal and interest on any financing solely from the rents, revenues and receipts derived under the lease agreements with the City or from receipts on the disposition of the assets being financed. The PPBA's administrative expenses are paid on an annual basis by the lessee in the form of additional rent.

Complete financial statements of the PPBA can be obtained through the City of Providence Finance Department, City Hall, Providence, Rhode Island 02903.

### Recently Issued Accounting Standards

The City will adopt the following new accounting pronouncements in future years:

- ✓ GASB Statement No. 45 – Accounting and Financial Reporting by Employees for Post-employment Benefits Other Than Pensions, effective for the City's fiscal year ending June 30, 2008.
- ✓ GASB Statement No. 48 – Sales and Pledges of Receivables and Future Revenues and Intra-Entity Transfers of Assets and Future Revenues, effective for the City's fiscal year ending June 30, 2008.
- ✓ GASB Statement No. 49 – Accounting and Financial Reporting for Pollution Remediation Obligations, effective for the City's fiscal year ending June 30, 2009.
- ✓ GASB Statement No. 50 – Pension Disclosures – an amendment of GASB Statements No. 25 and No. 27, effective for the City's fiscal year ending June 30, 2008.
- ✓ GASB Statement No. 51 – Accounting and Financial Reporting for Intangible Assets, effective for the City's fiscal year ending June 30, 2010.

The impact of these pronouncements on the City's financial statements has not been determined.

(CONTINUED)

## 1. SIGNIFICANT ACCOUNTING POLICIES

### Government-Wide Fund Financial Statements

The Statement of Net Assets and Statement of Activities display information about the reporting government as a whole. They include all funds of the reporting entity except for fiduciary funds. For the most part, the effect of interfund activity has been removed from these statements. The statements distinguish between governmental and business-type activities. Governmental activities generally are financed through taxes, intergovernmental revenues, and other non-exchange revenues. Business-type activities are financed in whole or in part by fees charged to external parties for goods or services.

The statement of activities demonstrates the degree to which the direct expenses of a given function or segment are offset by program revenues. Direct expenses are those that are clearly identifiable with a specific function or segment. Program revenues include 1) charges to customers or applicants who purchase, use, or directly benefit from goods, services, or privileges provided by a given function or segment and 2) grants and contributions that are restricted to meeting the operational or capital requirements of a particular function or segment. Taxes and other items not properly included among program revenues are reported instead as general revenues.

Separate fund financial statements are provided for governmental funds, proprietary funds and fiduciary funds, even though the latter are excluded from the government-wide financial statements. Major individual governmental funds and proprietary funds are reported as separate columns in the fund financial statements.

### Measurement Focus, Basis of Accounting, and Financial Statement Presentation

The government-wide financial statements, proprietary and fiduciary fund financial statements are reported using the economic resources measurement focus and the accrual basis of accounting. Revenues are recorded when earned and expenses are recorded when a liability is incurred, regardless of the timing of related cash flows. Property taxes are recognized as revenues in the year when levied for. Grants and similar items are recognized as revenue as soon as all eligibility requirements imposed by the provider have been met.

Governmental fund financial statements are reported using the “current financial resources” measurement focus and the modified accrual basis of accounting. Only current financial assets and liabilities are generally included on their balance sheets. Their operating statements present sources and uses of available spendable financial resources during a given period. These funds use fund balance as their measure of available spendable financial resources at the end of the period. Revenues are considered to be available when they are collectible within the current period or soon enough thereafter to pay liabilities of the current period. For this purpose, the City considers revenues to be available if they are collected within 60 days of the end of the current fiscal period. Expenditures are generally recorded when a liability is incurred as under accrual accounting, however, debt service expenditures, as well as expenditures related to compensated absences and claims and judgments, are recorded only when payment is due (matured).

Property taxes when levied for, intergovernmental revenue when eligibility requirements are met, licenses, and interest associated with the current fiscal period are all considered to be susceptible to accrual (measurable) and so have been recognized as revenues of the current fiscal period, if available. All other revenue items, primarily permits and fees, are considered to be measurable only when cash is received by the City.

All proprietary funds utilize an "economic resources" measurement focus. The accounting objectives of this measurement focus are the determination of net income, financial position and cash flows. All assets and liabilities (whether current or noncurrent) associated with their activities are reported. Proprietary fund equity is classified as net assets. Proprietary funds distinguish operating revenues and expenses from non-operating items.

(CONTINUED)

**1. SIGNIFICANT ACCOUNTING POLICIES (Continued)**

***Measurement Focus, Basis of Accounting, and Financial Statement Presentation (Continued)***

Operating revenues and expenses generally result from providing services and producing and delivering goods in connection with a proprietary fund's principal ongoing operations. The principal operating revenues of the enterprise funds and the government's internal service funds are charges to customers for sales and services. Operating expenses for proprietary funds, including both enterprise funds and internal service funds, include the cost of operations, maintenance, sales and service, administrative expenses, and depreciation on capital assets. All revenues and expenses not meeting this definition are reported as nonoperating revenues and expenses.

Agency funds are not involved in the measurement of results of operations; therefore, measurement focus is not applicable to them.

When both restricted and unrestricted resources are available for use, it is the City's policy to use restricted resources first, then unrestricted resources as they are needed.

Revenues from charges for services of the Providence Water Supply Board are recognized on the accrual basis, net of estimated uncollectibles. Depending upon consumption, metered water sale customers are billed monthly, quarterly or annually for water usage. Large commercial customers and other local water suppliers are billed more frequently.

Fund financial statements of the reporting entity are organized into funds each of which is considered to be a separate accounting entity. Each fund is accounted for by providing a separate set of self-balancing accounts which constitute its assets, liabilities, fund equity, revenues, and expenditures/expenses. Funds are organized into three major categories: governmental, proprietary, and fiduciary. An emphasis is placed on major funds within the governmental and proprietary categories. A fund is considered major if it is the primary operating fund of the City or meets the following criteria:

a) Total assets, liabilities, revenues, or expenditures/expenses of that individual, governmental or enterprise fund are at least 10 percent of the corresponding total for all funds of that category or type, and

b) Total assets, liabilities, revenues, or expenditures/expenses of the individual, governmental fund or enterprise fund are at least 5 percent of the corresponding total for all governmental and enterprise funds combined.

The City reports the following major governmental funds:

The *General Fund* is the City's primary operating fund. It accounts for all financial resources of the general government, except those required to be accounted for in another fund.

The *School Fund* accounts for operations of the Providence school system.

The *School Grants Fund* accounts for federal, state, and private grants received and expended by the school system.

The *Capital Projects Fund* accounts for resources to be used for the acquisition or construction of capital assets for the housing and community improvement activities in the City.

(CONTINUED)

## 1. SIGNIFICANT ACCOUNTING POLICIES (Continued)

### Measurement Focus, Basis of Accounting, and Financial Statement Presentation (Continued)

The City reports the following major proprietary funds:

The *Water Supply Board* accounts for the activities of the Providence Water Supply Board.

The *Providence Public Building Authority* accounts for the activities related to acquisition, construction and leasing of capital assets to the City.

Additionally, the City reports the following fund types:

The *Pension Trust Fund* accounts for the activities of the City of Providence Employees Retirement System, which accumulates resources for pension benefit payments to qualified employees.

The *Private-Purpose Trust Fund* is used to account for resources legally held in trust for the benefit of individuals, organizations or other governments.

The *Agency Fund* accounts for assets held by the City in a purely custodial capacity. Since agency funds are custodial in nature (i.e. assets equal liabilities), they do not involve the measurement of results of operations.

### Interfund Receivables and Payables

Activity between funds that is representative of lending/borrowing arrangements outstanding at the end of the fiscal year are referred to as either "due to/from other funds." Any residual balances outstanding between the governmental activities and business-type activities are reported in the government-wide financial statements as "internal balances."

### Pension Plan Accounting

Employee Retirement Plan

The Employee Retirement Plan (Pension Trust Fund) is reported on the accrual basis of accounting. Employee contributions are recognized in the period in which the contributions are due. Employer contributions to the plan are recognized when due and the City has made a formal commitment to provide the contributions. Benefits and refunds are recognized when due and payable in accordance with the terms of each plan. Administrative costs are financed through investment earnings.

Investments are reported at fair value. Short-term investments are reported at cost, which approximates fair value. Securities traded on a national or international exchange are valued at the last reported sales price at current exchange rates. Investments that do not have an established market are reported at estimated fair value, based on value of underlying assets.

The net pension obligation, the cumulative difference between annual pension cost and the City's contributions to the plan since 1986, is calculated on an actuarial basis consistent with the requirements of Government Accounting Standards Board Statement No. 27. Expenditures are recognized when they are paid or are expected to be paid with current available resources. The net pension obligation is recorded as a non-current liability in the government-wide financial statements.

Funding Policy

The City makes contributions at the discretion of management.

(CONTINUED)

## 1. SIGNIFICANT ACCOUNTING POLICIES (Continued)

### Accounting Estimates

The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues, expenses and expenditures during the reporting period. Actual results could differ from those estimates.

### Property taxes

The City's property tax is levied each year on July 1 based on the assessed property value, as of the prior December 31, for all real property, tangible property, equipment and motor vehicles located in the City. Assessed values of real property were established by the City Assessor's office at 100% of appraised market value based on 2003 State mandated statistical updated valuations less Homestead exemptions for up to five residential units. Assessed values of tangible property and equipment and motor vehicles are determined annually at 100% of market value, with a State mandated, 10-year phase-out on tangible inventory property and a State-mandated $4,500 exemption on motor vehicle assessments. Payments on the gross levy are due in equal quarterly installments in July, October, January, and April. Property taxes attach as an enforceable lien on property when levied.

### Cash equivalents

For purposes of the cash flow statement, the City considers certificates of deposits and highly liquid short-term investment funds with original maturities of three months or less, when purchased, to be cash equivalents, including amounts reported as restricted.

### Investments

Investments and pooled fixed income investments are stated at fair value, based on quoted market prices.

### Inventories and prepaid assets

Proprietary fund inventory is stated at the lower of weighted average cost or market using the first-in, first-out method. Inventory consists primarily of materials and supplies. Inventory is not maintained in governmental funds, but is recorded as an expenditure at the time of purchase. Inventory on hand at year-end is not material.

Any material payments to vendors that reflect costs applicable to future accounting periods are recorded as prepaid items in both government-wide and fund financial statements.

### Capital Assets

Capital assets, which include property, plant, equipment and infrastructure assets (e.g., roads, bridges, sidewalks, and similar items), are reported in the applicable governmental or business-type activities columns in the government-wide financial statements and in the proprietary fund financial statements. Capital assets are defined by the government as all computer equipment and assets with an initial, individual cost of more than a range of $25,000 to $100,000 and an estimated useful life in excess of two years. Such assets are recorded at historical cost or estimated historical cost if purchased or constructed. Donated capital assets are recorded at estimated fair value at the date of donation.

(CONTINUED)

## *1. SIGNIFICANT ACCOUNTING POLICIES (Continued)*

### *Capital Assets (Continued)*

The costs of normal maintenance and repairs that do not add to the value of the asset or materially extend asset lives are not capitalized. Improvements are capitalized and depreciated over the remaining useful lives of the related capital asset, as applicable.

Capital assets of the governmental activities are depreciated using the straight-line method over the following estimated useful lives:

| Assets | Years |
|---|---|
| Buildings | 45 |
| Building improvements | 20 |
| Public domain infrastructure | 45 |
| System infrastructure | 30 |
| Vehicles | 6 |
| Office equipment | 7 |
| Computer equipment | 5 |
| Machinery and equipment | 15 |

Capital assets are reported as expenditures and no depreciation expense is reported in the governmental fund financial statements.

Property, plant and equipment of the business-type activities and proprietary funds are depreciated using the straight-line method over the following estimated useful lives:

| | Water Supply Board |
|---|---|
| Buildings, source of supply, structures and improvements | 5-75 years |
| Improvements, other than buildings | 3-75 years |
| Machinery and equipment | 3-50 years |

Interest is capitalized on proprietary fund assets acquired with tax-exempt debt. The amount of interest capitalized is calculated by offsetting interest expense incurred from the date of the borrowing until completion of the project with interest earned on invested proceeds from project specific debt issued over the same period.

### *Self-Insurance*

The City is self-insured in most areas of risk, subject to certain third-party "stop loss" coinsurance. Self-insured risks include general liability, property and casualty, workers' compensation, unemployment and employee health and life insurance claims. Claims incurred but not paid, including those which have not been reported, are accrued as long-term obligations in the government-wide and internal service fund financial statements. Obligations are paid out of the General Fund and the Internal Service Funds.

(CONTINUED)

## 1. SIGNIFICANT ACCOUNTING POLICIES (Continued)

### Allowance for Collection Losses

The allowance for possible loan losses is maintained at a level believed adequate by management to absorb potential losses for outstanding loans. Management's determination of the adequacy of the allowance is based on an evaluation of the portfolio, past loan loss experience and current economic conditions.

All trade and property tax receivables for governmental and proprietary funds are reported net of an allowance for uncollectibles, totaling $35,000 and $2,900, respectively. The majority of amounts relates to property taxes and water usage. Amounts determined to be uncollectible are based on the type and age of the related receivable and the ability of the debtor to pay.

### Compensated Absences

Under the terms of various contracts and policies, employees are granted vacation and sick leave based on length of service. The City's policy is to recognize the cost of vacation and sick leave in governmental funds when paid (matured). The liability for vacation arid sick leave is recognized when earned in the government-wide and proprietary fund financial statements.

### Long-term Obligations

In the government-wide and proprietary fund financial statements, long-term debt and other long-term obligations are reported as liabilities in the applicable statement of net assets. Bond premiums and discounts, as well as issuance costs, are deferred and amortized over the life of the bonds using the interest method. Bonds payable are reported net of the applicable bond premium or discount. Bond issuance costs are reported as deferred charges and amortized over the term of the related debt.

In the fund financial statements, governmental fund types recognize bond proceeds, premiums and discounts, as well as bond issuance costs, during the current period. The face amount of debt issued is reported as other financing sources. Premiums received on debt issuances are reported as other financing sources while discounts on debt issuances are reported as other financing uses. Issuance costs, whether or not withheld from the actual debt proceeds received, are reported as debt service expenditures. Payments of bond principal are recognized as expenditures as it comes due.

### Fund Equity and Net Assets

In the government-wide and proprietary fund financial statements, net assets are classified in the following categories:

***Invested In Capital Assets, Net of Related Debt*** - This category groups all capital assets, including infrastructure, into one component of net assets. Accumulated depreciation and the outstanding balances of debt that are attributable to the acquisition, construction or improvement of these assets reduce this category.

***Restricted Net Assets*** - This category represents the net assets of the City, which are restricted by outside parties or enabling legislation.

***Unrestricted Net Assets or Deficits*** - This category represents the net assets of the City, which do not meet the definition of "restricted" or "invested in capital assets, net of related debt". Deficits require future funding.

In the fund financial statements, fund balances of governmental funds are classified in separate categories. The three categories, and their general meanings, are as follows:

(CONTINUED)

## 1. SIGNIFICANT ACCOUNTING POLICIES (Continued)

### Fund Equity and Net Assets (Continued)

***Reserved Fund Balance*** — indicates that portion of fund equity which is not available for appropriation or is legally segregated for specific future use.

***Unreserved-Designated Fund Balance*** — indicates that portion of fund equity for which the City has made tentative plans.

***Unreserved and Undesignated Fund Balance and Deficits*** — indicates that portion of fund equity which is available for appropriation and expenditure in future periods. Deficits require future funding.

## 2. RECONCILIATION OF GOVERNMENTAL ACTIVITIES AND GOVERNMENTAL FUND FINANCIAL STATEMENTS

The governmental fund balance sheet includes a reconciliation between fund balances — total governmental funds and net assets — governmental activities as reported in the government-wide statement of net assets. One element of that reconciliation explains that "long-term liabilities, including bonds payable, are not due and payable in the current period and therefore are not reported in the funds." The details of this $(515,021) difference are as follows:

| | |
|---|---|
| Bonds and notes payable | $(429,479) |
| Add: premiums and discounts | 4,610 |
| Leases payable | (20,949) |
| Capital notes payable | (37,504) |
| Accrued interest payable | (4,547) |
| Compensated absences | (30,947) |
| Deferred revenue, net of related debt | 21,161 |
| Workers compensation | (4,446) |
| Claims and judgments | (12,920) |
| Net adjustment to reduce fund balance – total governmental funds to arrive at net assets – governmental activities | $(515,021) |

The governmental fund statement of revenues, expenditures, and changes in fund balances includes reconciliation between net changes in fund balances — total governmental funds and changes in net assets of governmental activities as reported in the government-wide statement of activities. One element of that reconciliation explains that "Governmental funds report capital outlays as expenditures; however, in the statement of activities, the cost of those assets is allocated over their estimated useful lives and reported as depreciation expense." The details of this $50,111 difference is as follows:

| | |
|---|---|
| Capital outlay - governmental funds | $45,105 |
| PPBA capital outlay | 23,818 |
| Depreciation expense | (18,812) |
| Net adjustment to decrease net changes in fund balances -total governmental funds to arrive at changes in net assets of governmental activities | $50,111 |

(CONTINUED)

## 2. *RECONCILIATION OF GOVERNMENTAL ACTIVITIES AND GOVERNMENTAL FUND FINANCIAL STATEMENTS (Continued)*

Another element of that reconciliation states that "the issuance of long-term debt (e.g., bonds, leases) provides current financial resources to governmental funds, while the repayment of the principal of long-term debt consumes the current financial resources of governmental funds. Neither transaction, however, has any effect on net assets. Also, governmental funds report the effect of issuance costs, premiums, discounts, and similar items when debt is first issued, whereas these amounts are deferred and amortized in the statement of activities." The details of this $(34,324) difference are as follows:

| | |
|---|---|
| ***Long-Term Liabilities issued or incurred:*** | |
| Issuance of general obligation refunding bonds | $ (89,910) |
| Issuance of capital leases | (7,547) |
| ***Principal repayments:*** | |
| General obligation bonds | 23,354 |
| Capital leases | 6,177 |
| Capital notes | 2,911 |
| Notes payable | 781 |
| Bond issuance costs | 396 |
| Payment to escrow agent for refunding | 29,514 |
| Net adjustment to increase net changes in fund balances – total governmental funds to arrive at changes in net assets of governmental activities | $(34,324) |

Another element of that reconciliation states that "Some expenses reported in the statement of activities do not require the use of current financial resources and therefore are not reported as expenditures in governmental funds." The details of this $(8,977) difference are as follows:

| | |
|---|---|
| Compensated absences | $ (401) |
| Accrued interest | (279) |
| Workers compensation | (182) |
| Net pension obligation | (1,961) |
| Amortization of refunding items | (734) |
| Unsettled labor contracts | (5,420) |
| Net adjustment to decrease net changes in fund balances – total governmental funds to arrive at changes in net assets of governmental activities | $(8,977) |

## 3. *CASH, CASH EQUIVALENTS AND INVESTMENTS*

### *Deposits*

The City's custodial credit risk policy is in accordance with RI General Laws, Chapter 35-10.1, depository institutions holding deposits of the State, its agencies or governmental subdivisions of the State, shall at a minimum, insure or pledge eligible collateral equal to 100% of time deposits with maturities greater than sixty days. Any of these institutions which do not meet minimum capital standards prescribed by federal regulators will insure or pledge eligible collateral equal to 100% of deposits, regardless of maturities.

(CONTINUED)

## 3. CASH, CASH EQUIVALENTS AND INVESTMENTS (Continued)

### *Investments*

The City policy for pension investments is under the oversight of the Board of Investment Commissioners. The Board contracts with an investment advisory firm and approves any new investment vehicles presented by the consultant. The Board follows all applicable state statutes and Section 17-189 of the City Ordinance, which states, "The Board of Investment Commissioners is authorized and empowered to execute the disposition and investment of the funds which are within its control in any securities and investments as would be acquired by prudent persons of discretion and intelligence in these matters, who are seeking a reasonable income and the preservation of their capital."

#### Interest Rate Risk

The City does not have a formal investment policy for its pension funds that limits investment maturities as a means of managing its exposure to fair value losses arising from increasing interest rates. The City's policy is to limit its exposure to fair value losses arising from changes in interest rates by structuring the investment portfolio so that securities mature to meet cash requirements for ongoing operations, thereby avoiding the need to sell securities on the open market prior to maturity, and investing operating funds primarily in shorter-term securities, money market mutual funds, or similar investment pools.

#### Concentrations

The City's policy is to maintain a diversified portfolio to minimize the risk of loss resulting from over concentration of assets in a specific issuer.

### *Custodial Credit Risk*

#### Deposits

This is the risk that, in the event of failure of a depository financial institution, a government will not be able to recover its deposits or will not be able to recover collateral securities that are in the possession of an outside party. As of June 30, 2007 $147,293 of the entity's bank balance of $217,578 was uninsured and uncollateralized. (Amounts do not include PPBA, as such amounts cannot be separated.)

#### Investments

This is the risk that in the event of the failure of the counterparty (e.g., broker-dealer) to a transaction, a government will not be able to recover the value of its investment or collateral securities that are in the possession of another party. The City does not have a custodial credit risk policy.

(CONTINUED)

## 3. *CASH, CASH EQUIVALENTS AND INVESTMENTS (Continued)*

Cash and investments of the City consist of the following at June 30, 2007:

| | | |
|---|---|---|
| **Cash and Cash Equivalents** | | |
| Deposits with financial institutions | $ 205,104 | |
| PPBA deposits with financial institutions | 27,768 | |
| | 232,872 | |
| **Investments** | | |
| Non-major Governmental Funds | | |
| Mutual Funds | 16,870 | |
| Municipal Bonds | 6,690 | * |
| Guaranteed Investment Contracts | 5,128 | |
| | 28,688 | |
| Private Purpose Trust Funds | | |
| Mutual Funds | 1,156 | |
| PPBA Investments | | |
| Guaranteed Investment Contracts | 12,076 | |
| U.S. Government Agencies | 386 | |
| | 12,462 | |
| Water Supply Board | | |
| Equity Mutual Funds | 1,715 | |
| Pension Trust Funds | | |
| U.S. Government Securities | 11,346 | * |
| Corporate and foreign bonds | 18,152 | * |
| Common and Preferred Stocks | 282,074 | * |
| Equity Mutual Funds | 12,750 | |
| | 324,322 | |
| **Total investments** | 368,343 | |
| **Total cash and investments** | $ 601,215 | |

* These investments are uninsured and unregistered, with securities held by the counterparty, or by its trust department or agent, in the City's name.

(CONTINUED)

### 3. CASH, CASH EQUIVALENTS AND INVESTMENTS (Continued)

Cash, cash equivalents, and investments are classified in the accompanying financial statement as follows:

| | |
|---|---|
| **Cash and Cash Equivalents** | |
| Statement of Net Assets | |
| Cash and cash equivalents | $ 200,512 |
| Restricted cash and cash equivalents | 17,191 |
| | 217,703 |
| Fiduciary Funds | |
| Cash and cash equivalents | 15,169 |
| Restricted cash and cash equivalents | - |
| | 15,169 |
| **Total cash and cash equivalents** | 232,872 |
| **Investments** | |
| Statement of Net Assets | |
| Investments | $ 41,150 |
| Restricted investments | 1,715 |
| | 42,865 |
| Fiduciary Funds | |
| Investments | 325,478 |
| Restricted investments | - |
| | 325,478 |
| **Total Investments** | 368,343 |

***Interest Rate Risk***

This is the risk that changes in market interest rates will adversely affect the fair value of an investment. Generally, the longer the maturity of an investment, the greater the sensitivity of its fair value to changes in market interest rates. Information about the exposure of the entity's debt type investments to this risk using the segmented time distribution model is as follows:

| | | Investment Maturities (in Years) | | | |
|---|---|---|---|---|---|
| | Fair Value | Less Than 1 Year | 1-5 Years | 6-10 Years | Over 10 Years |
| U.S. Government Securities | $ 11,346 | $ 1,101 | $ 1,904 | $ 2,384 | $ 5,957 |
| Corporate and Foreign Bonds | 18,152 | 1,494 | 10,567 | 1,986 | 4,105 |
| Municipal Bonds | 6,690 | - | - | - | 6,690 |
| Guaranteed Investments Contracts | 5,128 | | | | 5,128 |
| PPBA-Guaranteed Investment Contracts | 12,076 | - | 3,378 | - | 8,698 |
| PPBA-U.S. Government Agencies | 386 | 191 | 195 | - | - |
| | $ 53,778 | $ 2,786 | $ 16,044 | $ 4,370 | $ 30,578 |

(CONTINUED)

**3. CASH, CASH EQUIVALENTS AND INVESTMENTS (Continued)**

**Credit Risk**

Generally, credit risk is the risk that an issuer of a debt type investment will not fulfill its obligation to the holder of the investment. This is measured by assignment of a rating a nationally recognized rating organization. U.S. government securities or obligations explicitly guaranteed by the U.S. government are not considered to have credit risk exposure. Presented below is the minimum rating as required for each debt type investment:

| Average Rating | Corporate and Foreign Bonds | Municipal Bonds | Guaranteed Investment Contracts | PPBA-Guaranteed Investment Contracts | PPBA-U.S. Government Agencies |
|---|---|---|---|---|---|
| AAA | $ 4,829 | $ 6,690 | $ 5,128 | $ 3,258 | |
| AA | 936 | | | 5,440 | |
| AA- | 1,260 | | | | |
| A+ | 1,185 | | | | |
| A | 770 | | | | |
| A- | 2,040 | | | 3,378 | |
| BBB+ | 1,227 | | | | |
| BBB | 2,283 | | | | |
| BBB- | 1,205 | | | | |
| BB+ | 34 | | | | |
| BB | 145 | | | | |
| BB- | | | | | |
| B+ | 234 | | | | |
| B | 251 | | | | |
| Unrated | 1,788 | | | | 386 |
| | $ 18,187 | $ 6,690 | $ 5,128 | $ 12,076 | $ 386 |

(CONTINUED)

## 4. INTERFUND RECEIVABLES, PAYABLES AND TRANSFERS

As of June 30, 2007, interfund receivables and payables that resulted from various interfund transactions were as follows (in thousands):

| | Due from Other Funds | Due to Other Funds |
|---|---|---|
| General Fund | $ 12,916 | $ 72,402 |
| School Fund | 28,907 | 23,161 |
| School Grants | 14,310 | 27,670 |
| Capital Projects | - | 1,676 |
| Fiduciary Funds | 51,113 | 59 |
| Non-Major Governmental Funds | 25,709 | 17,399 |
| Water Board | - | 4,697 |
| Internal Service Fund Totals | 16,135 | 2,026 |
| Total | $149,090 | $149,090 |

Amounts owed among funds result principally from timing of payments to the City's retirement system of $51.1 million, payments to the City's health insurance and legal claims fund of $16.1 million, and amounts owed to the school fund for current year expenditures of $29 million. All of these amounts were paid subsequent to year-end. All other amounts owed are expected to be paid within one year.

Interfund transfers during the year ended June 30, 2007 were as follows (in thousands):

| | Transfers from Other Funds | Transfers to Other Funds |
|---|---|---|
| General Fund | $ 13,281 | $113,577 |
| School Fund | 114,827 | 598 |
| School Grants | 1,100 | 2,350 |
| Capital Projects | - | - |
| Non-Major Governmental Funds | 10,250 | 22,933 |
| Internal Service Funds | - | - |
| Totals | $139,458 | $139,458 |

The most significant transfer in fiscal 2007 was the appropriated operating subsidy from the City's general fund to the school fund.

(CONTINUED)

## *5. CAPITAL ASSETS*

Capital asset activity for the year ended June 30, 2007 was as follows: (in thousands):

| | Beginning Balance | Increases | Decreases/ Transfers | Ending Balance |
|---|---|---|---|---|
| **Governmental activities:** | | | | |
| Capital assets, not being depreciated: | | | | |
| Land | $ 45,709 | $ - | $ (2) | $ 45,707 |
| Construction in progress-City | 735 | 8,104 | (735) | 8,104 |
| Construction in progress-PPBA | 22,227 | 37,513 | - | 59,740 |
| Total capital assets, not being depreciated | 68,671 | 45,617 | (737) | 113,551 |
| Capital assets, being depreciated: | | | | |
| Buildings | 166,800 | 7,161 | - | 173,961 |
| Improvements other than buildings | 12,903 | 687 | - | 13,590 |
| Machinery and equipment | 57,078 | 5,059 | (627) | 61,510 |
| Infrastructure | 266,643 | 3,542 | - | 270,185 |
| Building - leases | 161,055 | 7,601 | - | 168,656 |
| Total capital assets being depreciated | 664,479 | 24,050 | (627) | 687,902 |
| Less accumulated depreciation for: | | | | |
| Buildings | 55,231 | 3,277 | - | 58,508 |
| Improvements other than buildings | 6,353 | 683 | - | 7,036 |
| Machinery and equipment | 44,695 | 3,380 | (620) | 47,455 |
| Infrastructure | 147,550 | 8,089 | - | 155,639 |
| Building - leases | 30,893 | 3,383 | - | 34,276 |
| Total accumulated depreciation | 284,722 | 18,812 | (620) | 302,914 |
| Total capital assets, being depreciated, net | 379,757 | 5,238 | (7) | 384,988 |
| Governmental activities capital assets, net | $ 448,428 | $ 50,855 | $ (744) | $ 498,539 |

The leased assets reported in the table above represent assets, principally buildings and related improvements, leased by the City from the Providence Public Building Authority. For the government-wide statements, the capital assets and related PPBA debt is presented principally in the governmental activities column and the related transactions are eliminated.

(CONTINUED)

***5. CAPITAL ASSETS (Continued)***

| | Beginning Balance | Increases | Decreases/ Transfers | Ending Balance |
|---|---|---|---|---|
| **Business-type activities:** | | | | |
| Capital assets, not being depreciated: | | | | |
| Land | $ 10,289 | $ 802 | $ - | $ 11,091 |
| Construction in progress-City | 23,150 | 11,315 | (7,183) | $ 27,282 |
| Other land improvements | 18,682 | | - | $ 18,682 |
| Total capital assets, not being depreciated | 52,121 | 12,117 | (7,183) | 57,055 |
| Capital assets, being depreciated: | | | | |
| Buildings | 25,598 | 2,624 | - | 28,222 |
| Improvements other than buildings | 163,976 | 5,779 | - | 169,755 |
| Machinery and equipment | 24,150 | 446 | - | 24,596 |
| Leased assets | 14,730 | | - | 14,730 |
| Total capital assets being depreciated | 228,454 | 8,849 | - | 237,303 |
| Less accumulated depreciation for: | | | | |
| Buildings | 18,814 | 1,937 | - | 20,751 |
| Improvements other than buildings | 64,017 | 6,572 | - | 70,589 |
| Machinery and equipment | 17,956 | 1,368 | - | 19,324 |
| Leased assets | 3,323 | 258 | - | 3,581 |
| Total accumulated depreciation | 104,110 | 10,135 | - | 114,245 |
| Total capital assets, being depreciated, net | 124,344 | (1,286) | - | 123,058 |
| Business-type activities capital assets, net | $ 176,465 | $ 10,831 | $ (7,183) | $ 180,113 |

Depreciation expense was charged to functions/programs of the primary government as follows:

| | |
|---|---|
| Executive, legislative, and judicial | $ 36 |
| Finance | 18 |
| Public safety | 1,514 |
| Public works | 8,528 |
| Recreation | 16 |
| Public lands & parks | 1,335 |
| Other departments | 1,199 |
| Education | 2,783 |
| Building Leases | 3,383 |
| **Total depreciation expense** | $ 18,812 |

(CONTINUED)

## 6. DEFERRED REVENUE/UNEARNED REVENUE

Governmental funds report deferred revenue in connection with receivables for revenues that are not available to liquidate liabilities of the current period. Governmental funds and governmental activities report unearned revenue in connection with resources that have been received, but not yet earned. At year-end, the various components of unearned revenue and deferred revenue reported in governmental funds and governmental activities were as follows:

| | Unearned Revenue | Deferred Revenue |
|---|---|---|
| ***General Fund:*** | | |
| Taxes and accrued interest on delinquent property taxes | $ - | $ 17,592 |
| Charges for services | | 229 |
| ***School Grants:*** | | |
| Grant drawdowns prior to meeting all eligibility requirements | 708 | |
| ***Nonmajor Funds:*** | | |
| Charges for services | | 3,340 |
| Drawdowns prior to meeting all eligibility requirements | 8 | |
| Deferred loan fees and loan fees | 211 | |
| | $ 927 | $ 21,161 |

***NOTES TO FINANCIAL STATEMENTS***
***JUNE 30, 2007 (IN THOUSANDS)***

## 7. *LONG-TERM OBLIGATIONS*

Long-term liability activity for the year ended June 30, 2007 was as follows:

| | Beginning Balance | Increases | Decreases | Ending Balance | Due Within One Year |
|---|---|---|---|---|---|
| **Governmental activities** | | | | | |
| Bonds payable: | | | | | |
| General obligation bonds | $ 119,215 | $ 29,910 | $ 36,280 | $ 112,845 | $ 7,770 |
| Revenue bonds | 66,500 | - | 1,975 | 64,525 | 2,080 |
| Special obligation tax increment | 28,285 | - | 2,025 | 26,260 | 2,505 |
| **Total bonds payable** | 214,000 | 29,910 | 40,280 | 203,630 | 12,355 |
| Notes payable | 4,215 | - | 781 | 3,434 | 780 |
| Capital leases | 19,579 | 7,547 | 6,177 | 20,949 | 5,866 |
| Capital notes | 40,415 | - | 2,911 | 37,504 | 3,288 |
| **Total bonds and notes payable** | 278,209 | 37,457 | 50,149 | 265,517 | 22,289 |
| Deferred items from refunding | (3,447) | 366 | 1,529 | (4,610) | |
| **Other Long-Term Liabilities:** | | | | | |
| Claims and judgments | 20,953 | 86,320 | 87,553 | 19,720 | - |
| Compensated absences | 30,546 | 14,190 | 13,789 | 30,947 | 15,000 |
| Net pension obligation | 120,526 | 52,647 | 50,686 | 122,487 | - |
| **Total other long-term liabilities** | 172,025 | 153,157 | 152,028 | 173,154 | 15,000 |
| **Governmental activity long-term liabilities before PPBA reclassification** | 446,787 | 190,980 | 203,706 | 434,061 | 37,289 |
| **PPBA Debt** | 173,474 | 60,000 | 11,059 | 222,415 | 12,259 |
| **Government activity long term liabilities** | $ 620,261 | $ 250,980 | $ 214,765 | $ 656,476 | $ 49,548 |

Internal service funds predominantly serve the governmental funds. Accordingly, long-term liabilities for them are included as part of the above totals for governmental activities.

(CONTINUED)

## 7. LONG-TERM OBLIGATIONS (Continued)

| | Beginning Balance | Increases | Decreases | Ending Balance | Due Within One Year |
|---|---|---|---|---|---|
| **Business-type activities:** | | | | | |
| Bonds payable: | | | | | |
| Revenue bonds | $ 14,708 | $ - | $ 2,829 | $ 11,879 | $ 1,836 |
| PPBA - CITY | 173,474 | 60,000 | 11,059 | 222,415 * | 12,259 |
| **Total bonds-PPBA and City** | 188,182 | 60,000 | 13,888 | 234,294 | 14,095 |
| Capital leases | 3,865 | - | 915 | 2,950 | 950 |
| Line of credit | 385 | - | 85 | 300 | 300 |
| Claims and judgments | - | - | - | - | |
| PPBA - PAP Loans | 81,803 | 8,431 | - | 90,234 * | - |
| PPBA - Water | 3,362 | - | 537 | 2,825 | 561 |
| **Business-type activity long-term liabilities** | $ 277,597 | $ 68,431 | $ 15,425 | 330,603 | 15,906 |
| Less PPBA Eliminations | | | | (315,474) | (12,820) |
| **Business-type activity long-term liabilities** | | | | $ 15,129 | $ 3,086 |

* - Amount represents internal loans between the City and the PPBA and is therefore eliminated on the entity-wide statements.

The Water Supply Board long-term debt is general obligation debt of the City. However, because it is the intent of the City to have the Board meet the debt service requirements of this debt, such amounts are recorded in the enterprise funds of the City. Similarly, debt of the PPBA that will be met by the Water Supply Board has been recorded as the Water Supply Board's debt.

(CONTINUED)

Case 1:04-cv-00304-LDA Document 363-3 Filed 05/02/2008 Page 25 of 40



## 7. LONG-TERM OBLIGATIONS (Continued)

Debt service requirements for bonds and notes payable at June 30, 2007 were as follows:

| | Governmental Activities | | | PPBA | | | Total Government Entity-Wide | | |
|---|---|---|---|---|---|---|---|---|---|
| | Principal | Interest | Total | Principal | Interest | Total | Principal | Interest | Total |
| 2008 | $ 17,792 | 10,702 | $ 28,494 | $ 12,259 | $ 10,422 | $ 22,681 | $ 30,051 | $ 21,124 | $ 51,175 |
| 2009 | 16,410 | 10,052 | 26,462 | 15,106 | 9,844 | 24,950 | 31,516 | 19,896 | 51,412 |
| 2010 | 16,852 | 9,390 | 26,242 | 14,232 | 9,199 | 23,431 | 31,084 | 18,589 | 49,673 |
| 2011 | 17,325 | 8,685 | 26,010 | 14,864 | 8,528 | 23,392 | 32,189 | 17,213 | 49,402 |
| 2012 | 14,450 | 7,774 | 22,224 | 13,224 | 7,875 | 21,099 | 27,674 | 15,649 | 43,323 |
| 2013-2017 | 64,825 | 29,193 | 94,018 | 65,875 | 30,059 | 95,934 | 130,700 | 59,252 | 189,952 |
| 2018-2022 | 48,636 | 15,679 | 64,315 | 57,045 | 14,055 | 71,100 | 105,681 | 29,734 | 135,415 |
| 2023-2027 | 35,724 | 10,184 | 45,908 | 29,810 | 3,673 | 33,483 | 65,534 | 13,857 | 79,391 |
| 2028-2032 | 10,598 | 7,124 | 17,722 | | | - | 10,598 | 7,124 | 17,722 |
| 2033-2037 | 1,956 | 7,220 | 9,176 | | | - | 1,956 | 7,220 | 9,176 |
| 2038-2042 | | | - | | | - | - | - | |
| | $ 244,568 | $ 116,003 | $ 360,571 | $ 222,415 | $ 93,655 | $ 316,070 | $ 466,983 | $ 209,658 | $ 676,641 |

| | Business-Type Activities | | |
|---|---|---|---|
| | Principal | Interest | Total |
| 2008 | $ 14,095 | $ 10,804 | $ 24,899 |
| 2009 | 16,577 | 10,170 | 26,747 |
| 2010 | 15,756 | 9,470 | 25,226 |
| 2011 | 16,434 | 8,741 | 25,175 |
| 2012 | 14,596 | 8,033 | 22,629 |
| 2013-2017 | 69,198 | 30,381 | 99,579 |
| 2018-2022 | 57,828 | 14,125 | 71,953 |
| 2023-2027 | 29,810 | 3,673 | 33,483 |
| | 234,294 | 95,397 | 329,691 |
| Less amount representing the PPBA | 222,415 | 93,655 | 316,070 |
| | $ 11,879 | $ 1,742 | $ 13,621 |

(CONTINUED)

## 7. LONG-TERM OBLIGATIONS (Continued)

### Bonds Payable

| | Date of Issue | Amount Issued | Interest Rate | Maturity Date | Balance June 30, 2006 | Additions | Retirements | Balance June 30, 2007 |
|---|---|---|---|---|---|---|---|---|
| Dec 2001 Series A | 12/1/2001 | 37,000,000 | 3.0-5.5% | 1/15/2026 | $ 33,820 | $ - | $ 27,985 | $ 5,835 |
| GO's Refunding Bonds '97 | 5/15/1997 | 23,435,000 | 4.4-5.5% | 1/15/2011 | 7,965 | | 1,630 | 6,335 |
| December 2001- Taxable | 12/1/2007 | 13,000,000 | 3.00-6.84% | 1/15/2026 | 12,110 | | 325 | 11,785 |
| Judgement Bond | 8/1/2000 | 6,825,000 | 4.75-5.375% | 8/15/2015 | 5,195 | | 395 | 4,800 |
| Refunding Bonds 2001 | 12/1/2001 | 21,620,000 | 3.0-5.5% | 1/15/2013 | 13,285 | | 1,940 | 11,345 |
| Refunding Bonds 2002 | 7/1/2002 | 7,820,000 | 1.75-3.00% | 5/1/2006 | 1,475 | | 1,475 | - |
| Revenue Refunding Bonds 2005 Series A | 3/1/2005 | 67,315,000 | 3.0-5.0% | 4/1/2029 | 66,500 | | 1,975 | 64,525 |
| GO Refunding Bonds 2004 Series A | 9/16/2004 | 34,395,000 | 2.5-5.5% | 7/15/2019 | 33,480 | | 1,895 | 31,585 |
| GO Refunding Bonds 2004 Series B | 9/16/2004 | 12,135,000 | 2.37-5.41% | 7/15/2019 | 11,885 | | 635 | 11,250 |
| Refinancing Neighborhood Bond 2001 | 8/1/2006 | 29,910,000 | 3.625-3.75% | 6/30/2026 | - | 29,910 | - | 29,910 |
| Special Obligation Bonds Series E | 6/1/2006 | 24,465,000 | 4-5% | 6/1/2016 | 24,425 | | 1,035 | 23,390 |
| Special Obligation Bonds Series F | 6/1/2006 | 1,480,000 | 5.07% | 6/1/2009 | 1,130 | | 475 | 655 |
| Special Obligation Bonds Series G | 6/1/2006 | 2,730,000 | 4-5% | 6/1/2010 | 2,730 | | 515 | 2,215 |
| **Total governmental activities bonds payable** | | | | | $ 214,000 | 29,910 | 40,280 | 203,630 |
| Revenue Bonds | | | | | 14,708 | | 2,829 | 11,879 |
| 1995 Series B | 6/1/1995 | 7,500,000 | 4.70-7.10% | 12/1/2014 | 4,535 | | 400 | 4,135 |
| 1996 Series A | 3/119/96 | 36,225,000 | 3.50-5.40% | 12/1/2011 | 16,340 | | 2,610 | 13,730 |
| ***(LESS: PPBA Water Portion)*** | | (7,455,105) | | | (3,362) | | (537) | (2,825) |
| 1996 Series B | 12/1/1996 | 21,225,000 | 5.375-6.50% | 12/1/2017 | 14,370 | | 990 | 13,380 |
| 1997 Series A | 12/1/1997 | 1,925,000 | 4.30-6.50% | 12/1/2007 | 460 | | 225 | 235 |
| 1998 Series A | 5/1/1998 | 28,270,000 | 3.85-5.10% | 12/1/2018 | 20,370 | | 1,355 | 19,015 |
| 1999 Series A | 7/1/1999 | 39,750,000 | 4.10-5.5% | 12/1/2019 | 31,555 | | 1,590 | 29,965 |
| 2000 Series A | 5/1/2000 | 18,770,000 | 5.5-5.8% | 12/1/2020 | 15,830 | | 695 | 15,135 |
| 2000 Series B | 9/1/2000 | 10,435,000 | 5.25-5.75% | 12/1/2010 | 5,685 | | 1,000 | 4,685 |
| 2001 Series A | 12/1/2001 | 9,995,000 | 3.25-5.125% | 12/1/2021 | 8,900 | | 390 | 8,510 |
| 2002 Series A | 12/1/2002 | 1,216,000 | | 12/1/2008 | 1,216 | | - | 1,216 |
| 2003 Series A | 3/1/2003 | 31,000,000 | 2.5-5.0% | 12/1/2023 | 28,720 | | 1,185 | 27,535 |
| 2003 Series B | 6/1/2003 | 31,000,000 | 3.0-5.0% | 12/1/2023 | 28,855 | | 1,155 | 27,700 |
| 2006 Series A | 9/1/2006 | 60,000,000 | 4.0-5.0% | 5/1/2027 | - | 60,000 | - | 60,000 |
| **Total business-type activities bonds payable** | | | | | $ 188,182 | $ 60,000 | $ 13,887 | $ 234,295 |

Total interest expense paid on general long-term liabilities for the year ended June 30, 2007 was approximately $18,500.

(CONTINUED)

***7. LONG-TERM OBLIGATIONS (Continued)***

**Capital Notes**

| Date of Issue | Amount Issued | Interest Rate | Maturity Date | Balance June 30, 2006 | Additions | Retirement | Balance June 30, 2007 |
|---|---|---|---|---|---|---|---|
| 4/1/2003 | $ 23,655 | 1.70 - 4.25% | 2013 | $ 22,190 | $ - | $ 865 | $ 21,325 |
| 7/1/2005 | 2,223 | 5.75% | 2100 | 2,223 | - | 345 | 1,878 |
| 11/1/2005 | 9,145 | 3.61% | 2010 | 9,145 | | 1,701 | 7,444 |
| 5/1/2006 | 6,857 | 5.34 - 5.56% | 2036 | 6,857 | | - | 6,857 |
| | | | | $ 40,415 | $ - | $ 2,911 | $ 37,504 |

(CONTINUED)

## 7. LONG-TERM OBLIGATIONS (Continued)

### Notes Payable

At June 30, 2007, the City had several notes outstanding relating to planning and development activities. These notes included $320 of notes payable through 2011 with an interest rate of 7.35%. The notes are payable in annual installments of approximately $79,000. These notes also included $1,800 of Section 108 loans payable through 2013 with interest rates ranging from 3.82% to 7.18%; $730 was paid in 2007. In addition, the City has a note payable of $1,314 outstanding relating to the Fleet Skating Center. The interest rate on the note varies.

### PPBA Eliminations

The Providence Public Building Authority (PPBA) issues long-term bonds for the acquisition and construction of capital assets. Upon acquisition or completion, these capital assets are leased to the City. Because the PPBA is included as a blended component unit in the accompanying statements, the capital assets and related debt are reported as part of the governmental activities and business-type activities columns in the government-wide statements as presented below. The respective amounts in the PPBA statements have been eliminated in the business-type activities column in order to properly reflect the debt and assets. The annual requirements to amortize the debt payable at June 30, 2007 are as follows:

| | City | | Water Supply Board | | Total | |
|---|---|---|---|---|---|---|
| | Principal | Interest | Principal | Interest | Principal | Interest |
| 2008 | $ 12,259 | $ 10,422 | $ 560 | $ 131 | $ 12,819 | $ 10,553 |
| 2009 | 15,106 | 9,844 | 589 | 102 | 15,695 | 9,946 |
| 2010 | 14,232 | 9,199 | 618 | 71 | 14,850 | 9,270 |
| 2011 | 14,864 | 8,528 | 612 | 39 | 15,476 | 8,567 |
| 2012 | 13,224 | 7,875 | 416 | 11 | 13,640 | 7,886 |
| 2013-2017 | 65,875 | 30,058 | - | - | 65,875 | 30,058 |
| 2018-2022 | 57,045 | 14,055 | - | - | 57,045 | 14,055 |
| 2023-2027 | 29,810 | 3,673 | - | - | 29,810 | 3,673 |
| | $ 222,415 | $ 93,654 | $ 2,795 | $ 354 | $ 225,210 | $ 94,008 |

The City and the Water Supply Board entered into lease agreements with the PPBA relating to various capital projects. In connection with these lease agreements, the PPBA issued revenue bonds that will be repaid by the Water Board with the $0.01 per hundred gallons Water Quality Protection Charge. The City repays the PPBA as lease payments from general revenues. The PPBA debt to be repaid by the proprietary funds has been shown as debt in those funds' financial statements. PPBA debt to be repaid by the City is presented as debt of the governmental activities in the government-wide statement of net assets.

(CONTINUED)

## 7. LONG-TERM OBLIGATIONS (Continued)

### Debt limit

Except as explained below, under Rhode Island law, the City may not, without special statutory authorization, incur any debt which would increase its aggregate indebtedness not otherwise excepted by law to an amount greater than 3% of the taxable property of the City. Deducted from the computation of aggregate indebtedness is the amount of any borrowing in anticipation of taxes authorized by law and the amount of any borrowing in anticipation of taxes authorized by law and the amount of any sinking funds maintained by the City. The current outstanding debt of the City subject to the 3% debt limit is $19.3 million and the current 3% debt limit of the City is $294.2 million based on taxable property as of December 31, 2005, of approximately $9.9 billion, leaving a remaining borrowing capacity of approximately $274.9 million.

The State of Rhode Island General Assembly (General Assembly) may, by special act permit the City to incur indebtedness outside the 3% debt limit. Bonds issued either within the 3% debt limit or by special legislation adopted by the General Assembly authorizing the City to incur debt are subject to referendum by the electors of the City. On June 30, 2007, the total outstanding debt of the City issued outside the 3% debt limit was $93.4 million, excluding water bonds and sewer bonds that are deemed self-supporting.

In addition to debt authorized within the 3% debt limit and debt authorized by special act of the General Assembly, Rhode Island General Laws Section 45-12-11 authorizes the State Director of Administration, upon petition by a municipality, to authorize such municipality to incur indebtedness in excess of the 3% debt limit whenever the Director shall determine that the sums appropriated by the municipality or its funds available are insufficient to pay the necessary expenses of the municipality. The City has not requested the State Director of Administration to authorize indebtedness of the City under Section 45-12-11.

### Bond Anticipation Notes

The City had no bond anticipation note transactions during the fiscal year ended June 30, 2007.

(CONTINUED)

## 7. LONG-TERM OBLIGATIONS (Continued)

### In-Substance Defeasance - Prior Years

In prior years, the City has defeased various bond issues by creating separate irrevocable trust funds. New debt has been issued and the proceeds have been used to purchase U.S. government securities that were placed in the trust funds. The investments and fixed earnings from the investments are sufficient to fully service the defeased debt until the debt is called or matures. For financial reporting purposes, the debt has been considered defeased and therefore removed as a liability from the City's government-wide financial statements. As of June 30, 2007, the amount of defeased debt outstanding, but removed from the City's government-wide financial statements, was approximately $125 million.

2006 General Obligation Refunding Bond

During January 2007, the City issued $29,910 of general obligation refunding bonds with interest rates ranging from 3.625% to 3.750%, which was used to refund portions of the City's outstanding $37,000 General Obligation Bonds, 2001 Series A dated December 1, 2001 and to provide for all or a portion of the Costs of Issuance of the 2006 Series A Bonds. Net proceeds of $29,514 (after payment of underwriters fees and other costs) was placed into a irrevocable trust fund under a Refunding Trust Agreement dated August 1, 2006 with the Trustee to be applied immediately to purchase non-callable direct obligations of the United States of America- State and Local Government Series ("Government Obligations") and to fund, if needed, a cash deposit in such amount. The maturing interest and principle of the Government Obligations will be applied solely to the payment of the principle of the redemption premium, and interest on the Refunded Bonds.

The City advance refunded the above bonds to reduce total debt service payments over the next 10 years by approximately $1,827 and to obtain an economic gain (difference between the present values of the debt service payments on the old and new debt) of $1,798.

The balance in escrow was approximately $28,000 at June 30, 2007. As a result, the refunded bonds are considered defeased and the liability has been removed from the basic financial statements.

## 8. LEASE COMMITMENTS

Property and equipment carried at approximately $98,000, with approximately $46,000 in accumulated depreciation, in the governmental activities is being acquired until capital lease arrangements.

The City is obligated under various capital and operating leases to make the following aggregate annual lease payments (in thousands): Lease expenditures approximated $2,030 for fiscal year ended June 30, 2007.

| | Operating | Capital |
|---|---|---|
| 2008 | $ 2,030 | $ 6,669 |
| 2009 | 2,030 | 6,089 |
| 2010 | 2,030 | 4,581 |
| 2011 | 2,030 | 3,066 |
| 2012 | 2,030 | 2,042 |
| Thereafter | 6,090 | 664 |
| ***Total minimum lease payments*** | $ 16,240 | 23,111 |
| Less: interest | | 2,162 |
| Present value of minimum payments | | $ 20,949 |

(CONTINUED)

## 8. LEASE COMMITMENTS (CONTINUED)

Minimum future lease payments under capital leases for the proprietary funds as of June 30, 2007 are as follows (in thousands):

| Years | Water Supply Board |
|---|---|
| 2008 | $1,070 |
| 2009 | 1,083 |
| 2010 | 1,014 |
| Total minimum lease payments | 3,167 |
| Less: interest | 217 |
| Present value of minimum payments | $2,950 |

### Sale-Leaseback

During fiscal 2000 and 2002, the City entered into sale-leaseback transactions involving certain street lights within the City. The transactions resulted in the City receiving $7.9 million in payments and committing to a future stream of lease payments. In addition, the City is also committed to a future series of payments for the maintenance of the street lights. The future commitment for maintenance is as follows:

| | |
|---|---|
| 2008 | $1,070 |
| 2009 | 1,034 |
| 2010 | 990 |
| Total minimum lease payments | $3,094 |

## 9. RESTRICTED ASSETS AND RELATED LIABILITIES

The State of Rhode Island enacted the Public Drinking Water Protection Act of 1987 (the Act) that empowers suppliers of public drinking water to levy a surcharge (the Water Quality Protection Surcharge) of $0.01 per hundred gallons of water for all customers. The Act was amended numerous times and effective July 1, 2002, the surcharge increased to $0.0292 per hundred gallons of water for all customers. In addition to the increase, the Water Supply Board will retain 36.1% of the surcharge in its Water Quality Protection fund, remit 57% to the State Water Resources Board and retain 6.9% for general operations.

The restricted assets are pooled with the cash and cash equivalents and investments of other funds maintained by the City. The earnings from pooled cash and cash equivalents and investments are allocated in proportion to each funds' balance.

(CONTINUED)

## *10. FUND EQUITY*

The following non-major funds had deficits as of June 30, 2007:

| | |
|---|---|
| ***Governmental:*** | |
| WDO | $ 9 |
| Skating Rink | 572 |
| | $581 |

These deficits are expected to be eliminated through transfers from the City's general fund and from other revenue sources.

Reserved fund balances at June 30, 2007 are as follows (in thousands):

| | |
|---|---|
| ***Non-Major Governmental Funds:*** | |
| Reserved for loans | $10,157 |

The City has also designated $550 in the general fund, which will be appropriated in the fiscal 2008 budget and $16,026 in the non-major Governmental Funds.

The Water Supply Board has restricted net assets of $17.3 million at June 30, 2007. This represents the excess of restricted assets over liabilities payable from restricted assets unexpended water quality protection revenue.

## *11. EMPLOYEE RETIREMENT SYSTEM*

The City contributes to two defined benefit pension plans - the Employees' Retirement System of the City of Providence (ERS), a single employer plan; and the Employees' Retirement System of the State of Rhode Island (the System), a cost-sharing multiple employer plan. The ERS is presented in the accompanying financial statements as a pension trust fund. A separate financial statement is not issued. The System is not included in the basic financial statements.

### *(a) Employees' Retirement System of the City of Providence (ERS)*

- Plan Description and Contribution Information

Membership of the ERS plan consisted of the following at June 30, 2007, the date of the latest actuarial valuation:

| | |
|---|---|
| Retirees and beneficiaries receiving benefits | 2,833 |
| Active plan members | |
| Vested | 1,797 |
| Non-vested | 1,286 |
| | 5,916 |

(CONTINUED)

## 11. EMPLOYEE RETIREMENT SYSTEM (Continued)

### (a) Employees' Retirement System of the City of Providence (ERS) (Continued)

Additional information as of the latest actuarial valuation follows:

| | |
|---|---|
| Valuation Date | June 30, 2007 |
| Actuarial cost method | Individual entry age method |
| Amortization cost method | Approximate level percent of payroll-open |
| Remaining amortization period | 23 years (for original unfunded) |
| Asset valuation method | 5-year moving average of market values |
| Actuarial assumptions: | |
| Investment rate of return | 8.5% |
| Projected salary increases | 2007-2011 – 4.5% |
| | 2012-2016 – 4.75% |
| Cost of living adjustments | 3% to 6% |

#### Plan Description

ERS is a single-employer defined benefit pension plan that covers most management employees of the City, except school teachers and employees of the Civic Center Authority. The Plan provides retirement, disability and death benefits to plan members and their beneficiaries. Cost-of-living adjustments (COLA) are provided to retirees and beneficiaries at varying percentages ranging from 0% to 6%.

#### Contributions

Class A members and police officers are required to contribute 8% of their salary to the Plan. Class B members, other than police officers, are required to contribute 9 1/2% of their salary to the Plan. The Mayor and City Council contribute to the Plan at a rate of $350 per year. Additionally, the City shall contribute from time to time amounts sufficient with the contributions of elected officials to provide the special pensions granted to them. The City's contributions to the ERS for the years ended June 30, 2007, 2006 and 2005 were $50,686, $49,510 and $45,455, respectively.

#### Annual Pension Cost and Net Pension Obligation (NPO)

The City's annual pension cost and net pension obligation to ERS for the current year were as follows:

| | |
|---|---|
| Annual required contribution | $ 50,584 |
| Interest on NPO | 10,244 |
| Amortization of NPO | (8,181) |
| Annual pension cost | 52,647 |
| Contributions made | (50,686) |
| Increase in net pension obligation | 1,961 |
| Net pension obligation, beginning of year | 120,526 |
| Net pension obligation, end of year | $122,487 |

(CONTINUED)

## 11. EMPLOYEE RETIREMENT SYSTEM (Continued)

### (b) Employees Retirement System of the State of Rhode Island

#### Plan Description

All full-time teachers including superintendents, principals, school nurses and certain other school officials (classified employees) in the Providence School Department participate in the Employees Retirement System of the State of Rhode Island (System), a cost-sharing multiple-employer public retirement system. The System provides retirement, death and disability benefits, all of which are established by State statute. The plan issues a stand-alone publicly available financial report that includes financial statements and required supplementary information. A copy of the report can be obtained from the State Employees Retirement Board, 40 Fountain Street, Providence, Rhode Island 02903, or by accessing their website at www.ersri.org.

Classified employees who retire at or after age 60 with 10 years of credited service or at any age with 28 years of credited service are entitled to a retirement benefit payable monthly for life. The retirement benefit is a percentage of final average salary per year of credit service with a maximum benefit of 80% of "final average" salary. Final average salary is the three highest consecutive years of earned salary excluding overtime, bonuses, or severance pays. The System also provides death and disability benefits. Benefits are established by State statute. The percent of earnings relating to each year of credited service is as follows:

| Years of Credited Service | Percent/Year |
|---|---|
| 1 - 10 | 1.7% |
| 11 - 20 | 1.9% |
| 21 - 34 | 3.0% |
| 35 | 2.0% |

#### Funding Policy

System members are required by State statute to contribute 9.5% of their salary to the System. The School Department contributions are based on a percentage of annual compensation of active members, half of which is payable by the State of Rhode Island. The School Department contributions made for the years ended June 30, 2007, 2006, and 2005 were approximately $15.9, $12.8 million and $11.1 million, respectively, and were equal to the required contributions for each year. The required contributions include (a) normal costs; (b) payments to amortize the unfunded frozen actuarial accrued liability as of July 1, 1989 over 27 years; and (c) interest on the unfunded frozen actuarial liability. Normal cost is determined using the entry age normal cost method with frozen initial liability. Both employers and employees contribute 1% of the first $9,600 of salary for survivor benefits. In addition, the School Department is required to contribute .7% for post-retirement health benefits. A variety of significant actuarial assumptions are used and these assumptions are summarized below:

A. Mortality - 1994 Group Annuity Mortality Table with mortality for disabled persons set equal to the age 65 under the 1971 Group Annuity Mortality Table.

B. Investment return - .8.25 percent, compounded annually.

C. Salary increase – Salaries will increase at a rate of 4.50 – 8.50 percent, compounded annually.

D. Retirement age - Teachers are assumed to retire at the later of age 61 or completion of the service requirements.

E. Cost of living adjustments – 3.0 percent compounded annually beginning on the January 1st following a participant's third anniversary of retirement.

(CONTINUED)

## 11. EMPLOYEE RETIREMENT SYSTEM (Continued)

### (b) Employees Retirement System of the State of Rhode Island (Continued)

As prescribed by Rhode Island general law, the State pays the entire portion of the annual required contribution attributable to the costs of contributions deferred by the State in prior years plus 40% of contributions assessed to employers on payroll not reimbursable through Federal programs. This resulted in contribution rates paid by the State on behalf of the School Department totaling $11.9 million for fiscal year ended June 30, 2007.

### (c) Other City Pension Costs

The City is required to make contributions to the National Pension Plan of the Laborers' International Union of North America, a multi-employer plan. The pension cost for these purposes amounted to $3.4 million for the year ended June 30, 2007.

## 12. POSTEMPLOYMENT BENEFITS

Under various union contracts, the City pays health care benefits for certain retired employees and funds these benefits on a cash (pay-as-you-go) basis. Currently, approximately 3,000 retirees receive these benefits. During the year ended June 30, 2007, the cost of retiree health care benefits recorded by the City amounted to $33.9 million.

## 13. CONTINGENCIES

The City is involved in numerous lawsuits, claims and grievances arising in the normal course of business, including claims for property damage, personal injury and personnel practices, disputes over property condemnation proceedings and suits contesting the legality of certain taxes. In the opinion of City officials, the ultimate disposition of these matters will not have a material adverse effect on the City's basic financial statements. Included in the government-wide financial statements is a provision for claims that are deemed probable.

The Rhode Island Department of Education is reviewing the calculation of the City's prior year school housing aid revenue. It is not possible at this time to determine the ultimate liability, if any, that may result from this review. According, no liability has been reflected in the accompanying financial statements.

The City participates in a number of federally-assisted grant programs. These programs are subject to financial and compliance audits by the grantors or their representatives. In the opinion of City officials, liabilities resulting from such disallowed expenditures, if any, will not be material to the accompanying basic financial statements.

The City is committed under contracts for outstanding projects approximating $8 million as of June 30, 2007.

## 14. RELATED PARTY TRANSACTIONS

The City leases certain properties from the PPBA. The estimated future minimum lease payments required under these agreements coincide with the principal and interest payments on bonds issued by the PPBA. The leases terminate between 2010 and 2027. The City, in turn, subleases a portion of this property to the School Department. At the expiration of the leases, the City, at its option, can purchase the properties for a nominal amount (see Notes 5 and 7).

(CONTINUED)

## 15. RISK MANAGEMENT

The City is self-insured in most areas of risk, subject to certain third-party "stop loss" coinsurance of $225 per claim for health insurance. Self-insured risks include general liability, property and casualty, workers' compensation, unemployment and employee health and life insurance claims. The City does, however, purchase commercial insurance for all buildings leased from the PPBA. The City's Counsel defends the City in any lawsuits that arise from the normal course of operations. At no time during the past three years have insurance settlements exceeded coverage.

The City's health insurance program provides coverage to the City's employees and retirees through Healthmate and Blue Cross - Blue Shield of Rhode Island (BCIBS). In 1997, the City first went to a self-insured program with BC/BS and United Health Care. BC/BS and United Health Care act as a third-party agents for the City in the payment of the various claim plans used by the City. Costs incurred for the operation of BCIBS and United Health Care plans are accounted for in an internal service fund. Costs to the City are paid by all funds based on "working rates" established by a third party medical consultant.

The City is required to record liabilities for self-insured claims if it is probable that a loss has been incurred and the amount can be reasonable estimated. The City has established a liability based on historical trends of previous years, where available, and attorney's estimates of pending matters and lawsuits in which the City is involved.

Changes in the risk management liability for the fiscal years ended June 30, 2007 and June 30, 2006 are below. Legal claims and incurred but not reported claims for health benefits are recorded in the City's internal service fund. Accrued workers' compensation claims are recorded on the entity-wide statements. This schedule presents the activity for all self-insured risks.

| | 2007 | 2006 |
|---|---|---|
| Beginning of year | $20,953 | $15,897 |
| Incurred claims | 86,320 | 88,804 |
| Less: payments of claims attributable to events of both the current and prior fiscal years: | | |
| Health, legal and workers' compensation | 87,553 | 83,748 |
| Total | $19,720 | $20,953 |
| | | |
| Legal claims | $8,823 | $9,460 |
| Health – IBNR | 6,451 | 7,229 |
| Workers' compensation | 4,446 | 4,264 |
| Total | $19,720 | $20,953 |

## 16. SUBSEQUENT EVENT

In October 2007, the PPBA issued $75,000,000 of 2007 Series A Revenue Bonds through the Rhode Island Health and Educational Building Corporation. These bonds have interest rates ranging from 3.75% to 5.50% and mature through May 2028.

In October 2007, the PPBA issued $16,470,000 of 2007 Series B Refunding Revenue Bonds through the Rhode Island Health and Educational Building Corporation. These bonds have interest rates ranging from 3.75% to 4.25% and mature through May 2021.

(CONCLUDED)

# CITY OF PROVIDENCE

## ***REQUIRED SUPPLEMENTARY INFORMATION***

***CITY OF PROVIDENCE, RHODE ISLAND***

***Required Supplementary Information***
***General Fund Revenues and Expenditures-Budgetary Basis***
***Budget and Actual***
***For the Year Ended June 30, 2007 (In thousands)***

| Revenues and Transfers | Budgeted Amounts Original | Budgeted Amounts Final | Actual | Variance With Final Budget Positive (Negative) |
|---|---|---|---|---|
| Tax revenues: | | | | |
| Property taxes | $ 208,628 | $ 208,628 | $ 211,732 | 3,104 |
| Tangible tax | 26,959 | 26,959 | 28,440 | 1,481 |
| Excise tax | 13,469 | 13,469 | 15,685 | 2,216 |
| Interest on overdue taxes | 5,200 | 5,200 | 5,441 | 241 |
| | 254,256 | 254,256 | 261,298 | 7,042 |
| Payments in lieu of taxes | 20,165 | 20,165 | 20,124 | (41) |
| Tax stabilization plans | 6,600 | 6,600 | 6,600 | - |
| State revenue | 66,039 | 66,039 | 67,006 | 967 |
| Fines | 6,600 | 6,600 | 4,307 | (2,293) |
| Rents | 8,949 | 8,949 | 8,952 | 3 |
| Investment interest | 3,500 | 3,500 | 5,279 | 1,779 |
| Miscellaneous | 80 | 80 | 133 | 53 |
| Executive, legislative, and judicial: | | | | |
| City clerk | 8 | 8 | 12 | 4 |
| Probate court | 200 | 200 | 190 | (10) |
| Housing court | 15 | 15 | 13 | (2) |
| | 223 | 223 | 215 | (8) |
| Finance: | | | | |
| Data processing | 230 | 230 | 230 | - |
| City collector | 475 | 475 | 457 | (18) |
| City controller | - | - | 1 | 1 |
| City assessor | 653 | 653 | 2 | (651) |
| Personnel | - | - | 1 | 1 |
| | 1,358 | 1,358 | 691 | (667) |
| Public safety: | | | | |
| Commissioner of public safety | 55 | 55 | 49 | (6) |
| Police department | 2,135 | 2,135 | 90 | (2,045) |
| Fire department | 650 | 650 | 879 | 229 |
| Communications department | 845 | 845 | 6 | (839) |
| Traffic engineering | 750 | 750 | 1,165 | 415 |
| | 4,435 | 4,435 | 2,189 | (2,246) |
| Building inspection department: | | | | |
| Building inspection administration | 4,550 | 4,550 | 6,284 | 1,734 |
| Zoning board of review | 85 | 85 | 78 | (7) |
| Building board of review | 25 | 25 | 8 | (17) |
| Structures and zoning | - | - | 9 | 9 |
| | 4,660 | 4,660 | 6,379 | 1,719 |

(CONTINUED)

***CITY OF PROVIDENCE, RHODE ISLAND***

***Required Supplementary Information***
***General Fund Revenues and Expenditures-Budgetary Basis***
***Budget and Actual, Continued***
***For the Year Ended June 30, 2007 (In thousands)***

| Revenues and Transfers | Budgeted Amounts Original | Budgeted Amounts Final | Actual | Variance With Final Budget Positive (Negative) |
|---|---|---|---|---|
| Public works: | | | | |
| Environmental control | 5 | 5 | - | (5) |
| Highway | 125 | 125 | 202 | 77 |
| Snow removal | - | - | - | - |
| Sewer construction and maintenance | 35 | 35 | 43 | 8 |
| | 165 | 165 | 245 | 80 |
| Public lands and parks: | | | | |
| North Burial Ground | - | - | 162 | 162 |
| Other departments: | | | | |
| Recorder of deeds | 4,100 | 4,100 | 5,151 | 1,051 |
| Vital statistics | 350 | 350 | 318 | (32) |
| Board of canvassers | - | - | 1 | 1 |
| Bureau of licenses | 1,306 | 1,306 | 1,428 | 122 |
| Civil defenese preparedness | 197 | 197 | 144 | (53) |
| WSB reimbursement | 660 | 660 | 579 | (81) |
| JTPA/planning reimbursement | 535 | 535 | 440 | (95) |
| Room tax | 825 | 825 | 1,357 | 532 |
| Tax stabilization | - | - | 50 | 50 |
| School department master lease | 1,751 | 1,751 | 1,751 | - |
| Planning and urban development | - | - | 8 | 8 |
| Providence Place Mall | 200 | 200 | 200 | - |
| PNHC | 1,000 | 1,000 | - | (1,000) |
| Voluntary payments in lieu of taxes | 3,927 | 3,927 | 3,933 | 6 |
| Restituition payments | - | - | 9 | 9 |
| | 14,851 | 14,851 | 15,369 | 518 |
| Public Properties | 1,270 | 1,270 | 1,252 | (18) |
| Transfers: | | | | |
| Transfer from School Department | | | 598 | 598 |
| Transfer from Planning Department | 500 | 500 | - | (500) |
| Transfers from Hurricane Barrier | 50 | 50 | - | (50) |
| Transfer from revolving funds | 500 | 500 | 1,500 | 1,000 |
| Transfer from parking tickets | 1,800 | 1,800 | 1,735 | (65) |
| Transfer from rescue runs | 1,900 | 1,900 | 1,820 | (80) |
| Transfer from police detail fund | 550 | 550 | 650 | 100 |
| Transfer from expendable trust | 14,000 | 14,000 | 6,858 | (7,142) |
| Transfers from North Burial Ground | 225 | 225 | 120 | (105) |
| | 19,525 | 19,525 | 13,281 | (6,244) |
| ***Total*** | $ 412,676 | $ 412,676 | $ 413,482 | $ 806 |

(CONTINUED)

**CITY OF PROVIDENCE, RHODE ISLAND**

**Required Supplementary Information**
**General Fund Revenues and Expenditures-Budgetary Basis-**
**Budget and Actual**
**For the Year Ended June 30, 2007 (In thousands)**

| Expenditures and Transfers | Budgeted Amounts Original | Budgeted Amounts Final | Actual | Variance With Final Budget Positive (Negative) |
|---|---|---|---|---|
| Executive, legislative and judicial: | | | | |
| Mayor's office | $ 1,992 | $ 1,992 | $ 2,031 | $ (39) |
| City Council | 818 | 818 | 874 | (56) |
| City sergeant | 34 | 34 | 32 | 2 |
| City clerk | 641 | 641 | 559 | 82 |
| Law department | 2,714 | 2,714 | 2,600 | 114 |
| Municipal court | 604 | 604 | 821 | (217) |
| Probate court | 250 | 250 | 261 | (11) |
| Housing court | 245 | 245 | 252 | (7) |
| Contingencies-Mayor | 110 | 110 | 118 | (8) |
| Contingencies-City Council | 111 | 111 | 37 | 74 |
| | 7,519 | 7,519 | 7,585 | (66) |
| Finance: | | | | |
| Finance director | 431 | 431 | 474 | (43) |
| City controller | 974 | 974 | 981 | (7) |
| Employees retirement office | 379 | 379 | 371 | 8 |
| Data processing | 2,331 | 2,331 | 2,190 | 141 |
| City collector | 1,869 | 1,869 | 1,327 | 542 |
| City assessor | 2,018 | 2,018 | 1,345 | 673 |
| Board of tax assesment review | 16 | 16 | 13 | 3 |
| Treasury deparment | 278 | 278 | 235 | 43 |
| Personnel | 931 | 931 | 915 | 16 |
| Heat, light and power | 5,680 | 5,680 | 5,531 | 149 |
| Employees Retirement System contributions | 41,745 | 41,745 | 41,745 | - |
| Elected officials | 125 | 125 | | 125 |
| Laborers legal fees | 166 | 166 | 143 | 23 |
| Local 1033 benefits-Public Employees Health Services | 2,215 | 2,215 | 2,462 | (247) |
| Laborers International Pension contributions | 1,325 | 1,325 | 1,425 | (100) |
| Debt service | 29,776 | 29,776 | 29,256 | 520 |
| Interest on bonded debt | 17,618 | 17,618 | 18,506 | (888) |
| FICA | 4,150 | 4,150 | 4,079 | 71 |
| Medical insurance | 41,557 | 41,557 | 40,448 | 1,109 |
| Workers compensation | 1,692 | 1,692 | 1,817 | (125) |
| Unemployment compensation | 160 | 160 | 133 | 27 |
| Reserve for anticipated tax abatements | 400 | 400 | 78 | 322 |
| | 155,836 | 155,836 | 153,474 | 2,362 |
| Public safety: | | | | |
| Commissioner of public safety | 389 | 389 | 365 | 24 |
| Police department | 43,859 | 43,859 | 43,709 | 150 |
| Fire department | 41,333 | 41,333 | 43,059 | (1,726) |
| Communications department | 6,160 | 6,160 | 5,896 | 264 |
| Traffic Engineering | 1,196 | 1,196 | 1,117 | 79 |
| | 92,937 | 92,937 | 94,146 | (1,209) |

(CONTINUED)

***CITY OF PROVIDENCE, RHODE ISLAND***

***Required Supplementary Information***
***General Fund Revenues and Expenditures-Budgetary Basis-***
***Budget and Actual, Continued***
***For the Year Ended June 30, 2007 (In thousands)***

| Expenditures and Transfers | Budgeted Amounts: Original | Budgeted Amounts: Final | Actual | Variance With Final Budget Positive (Negative) |
|---|---|---|---|---|
| Building inspection department: | | | | |
| Building inspection administration | 1,120 | 1,120 | 1,052 | 68 |
| Structures and zoning division | 681 | 681 | 573 | 108 |
| Plumbing, drainage, and gas piping division | 118 | 118 | 135 | (17) |
| Electrical installations division | 198 | 198 | 168 | 30 |
| Mechanical equipment and installation division | 164 | 164 | 151 | 13 |
| Zoning board of review | 31 | 31 | 37 | (6) |
| Building and housing board of review | 13 | 13 | 13 | - |
| Building inspection code enforcement | 414 | 414 | 234 | 180 |
| Building inspection prosecution | 144 | 144 | 99 | 45 |
| | 2,883 | 2,883 | 2,462 | 421 |
| Public works: | | | | |
| Public works administration | 551 | 551 | 524 | 27 |
| Engineering and sanitation | 398 | 398 | 297 | 101 |
| Environmental control | 8,695 | 8,695 | 7,960 | 735 |
| Highway | 2,426 | 2,426 | 2,802 | (376) |
| Snow removal | 800 | 800 | 890 | (90) |
| Sewer construction and maintenance | 455 | 455 | 386 | 69 |
| Garage maintenance and equipment repair | 584 | 584 | 564 | 20 |
| | 13,909 | 13,909 | 13,423 | 486 |
| Recreation: | | | | |
| Recreation | 1,086 | 1,086 | 1,014 | 72 |
| Recreation seasonal | 731 | 731 | 696 | 35 |
| | 1,817 | 1,817 | 1,710 | 107 |
| Public lands and parks: | | | | |
| Grounds maintenance services | 2,613 | 2,613 | 2,445 | 168 |
| Forestry services | 756 | 756 | 756 | - |
| Zoological services | 1,843 | 1,843 | 1,952 | (109) |
| Park environmental services | 458 | 458 | 451 | 7 |
| Park programming | 1,364 | 1,364 | 1,388 | (24) |
| Superintendent of parks | 1,086 | 1,086 | 1,023 | 63 |
| North Burial Grounds | 469 | 469 | 605 | (136) |
| | 8,589 | 8,589 | 8,620 | (31) |
| Other departments: | | | | |
| Recorder of deeds | 452 | 452 | 503 | (51) |
| Vital statistics | 222 | 222 | 196 | 26 |
| Board of canvassers | 657 | 657 | 698 | (41) |
| Bureau of licenses | 434 | 434 | 497 | (63) |

(CONTINUED)

***CITY OF PROVIDENCE, RHODE ISLAND***

***Required Supplementary Information***
***General Fund Revenues and Expenditures-Budgetary Basis-***
***Budget and Actual, Continued***
***For the Year Ended June 30, 2007 (in thousands)***

| Expenditures and Transfers | Budgeted Amounts | | | |
|---|---|---|---|---|
| | Original | Final | Actual | Variance With Final Budget Positive (Negative) |
| Other departments, Continued: | | | | |
| Civil defense preparedness | 364 | 364 | 353 | 11 |
| Planning and urban development | 1,915 | 1,915 | 1,591 | 324 |
| Administration to City Council | 700 | 700 | 577 | 123 |
| Internal auditor | 278 | 278 | 220 | 58 |
| Archives | 150 | 150 | 158 | (8) |
| Department of human services | 258 | 258 | 248 | 10 |
| Providence Housing Authority | 50 | 50 | 53 | (3) |
| League of Cities | 12 | 12 | 14 | (2) |
| Public celebrations | 10 | 10 | 10 | - |
| Office of Arts, Culture, Film & Tourism | 356 | 356 | 410 | (54) |
| P.E.R.A. | 260 | 260 | 214 | 46 |
| | 6,118 | 6,118 | 5,742 | 376 |
| Grants: | | | | |
| Providence Public Library | 3,000 | 3,000 | 3,000 | - |
| Rhode Island Historical Society | 9 | 9 | 9 | - |
| Capital Center | 50 | 50 | 50 | - |
| Providence Plan Commission | 150 | 150 | 150 | - |
| Providence Center | 200 | 200 | 200 | - |
| Mary E. Sharpe Tree Fund | 30 | 30 | 30 | - |
| Community centers | 350 | 350 | 350 | - |
| Crossroads | 150 | 150 | 150 | - |
| Institute of Non-Violence | 100 | 100 | 100 | - |
| Procap | 92 | 92 | 92 | - |
| First source | 200 | 200 | 200 | - |
| | 4,331 | 4,331 | 4,331 | - |
| Public properties | 4,869 | 4,869 | 5,654 | (785) |
| Purchasing | 291 | 291 | 278 | 13 |
| Transfers: | | | | |
| Transfers to School Department | 113,577 | 113,577 | 113,577 | - |
| | 113,577 | 113,577 | 113,577 | - |
| Total | $ 412,676 | $ 412,676 | $ 411,002 | $ 1,674 |

(CONCLUDED)

***CITY OF PROVIDENCE, RHODE ISLAND***

***Required Supplementary Information***
***Schedule of Revenues and Expenditures-Budget and Actual-***
***School Fund***
***For the Year Ended June 30, 2007 (in thousands)***

| | Budgeted Amounts | | | |
|---|---|---|---|---|
| | **Original** | **Final** | **Actual** | **Variance With Final Budget Positive (Negative)** |
| Revenues: | | | | |
| Federal and state revenue | $ 193,743 | $ 193,743 | $ 192,287 | $ (1,456) |
| Other revenue | 1,147 | 1,147 | 1,214 | 67 |
| Transfers from other funds | 114,827 | 114,827 | 114,827 | - |
| Master lease proceeds | 1,500 | 1,500 | 412 | (1,088) |
| ***Total revenues*** | 311,217 | 311,217 | 308,740 | (2,477) |
| Expenditures: | | | | |
| Education | 311,217 | 311,217 | 308,740 | 2,477 |
| **Excess revenue over expenditures** | $ - | $ - | $ - | $ - |

**Schedules of Revenues and Expenditures - Budget and Actual – General and School Funds**

The City employs the following procedures in establishing the General Fund budgetary data reflected in the accompanying required supplementary information:

- At least sixty days prior to July 1, the Mayor submits a proposed operating budget for the upcoming fiscal year to the City Council. The operating budget includes proposed expenditures and the means of financing appropriations over expected revenues.

- The final budget is legally enacted through passage of an ordinance.

- The Mayor is authorized to make minor transfers of budgeted amounts between departments. Significant budget revisions or transfers must be approved by the City Council.

The General and School funds are the only governmental funds that have legally adopted annual budgets. The "actual amounts" presented in the accompanying schedules are presented on a budgetary basis.

The budget for the School Fund is prepared annually and approved by the Providence School Board. The amount of the annual transfer from the General Fund is ultimately determined through the adoption of the General Fund budget. This appropriation does not lapse at year-end.

The difference between the amounts shown in the accompanying schedules and those shown in the basic financial statements relate solely to reclassifications made between revenues and expenditures as presented below (in thousands):

| | General Fund | School Fund |
|---|---|---|
| Total budgetary revenues and transfers per schedule | $ 413,482 | $ 308,740 |
| Reclassification of: | | |
| Refunding bond proceeds and premium income | 29,910 | |
| On-behalf payments paid directly by the State of Rhode Island Teachers' Retiremnet System | | 11,915 |
| **Total revenues and transfers per financial statements** | $ 443,392 | $ 320,655 |
| Total budgetary expenditures and transfers per schedule | $ 411,002 | $ 308,740 |
| Reclassification of: | | |
| Refunding bond costs and payment escrow | 29,910 | |
| On-behalf payments paid directly by the State of Rhode Island Teachers' Retirement System | | 11,915 |
| **Total expenditures and transfers per financial statements** | $ 440,912 | $ 320,655 |

**REQUIRED SUPPLEMENTARY INFORMATION – PENSION SCHEDULES**
**JUNE 30, 2007**

The information presented in the required supplementary schedules was determined as part of the actuarial valuation at the date indicated. Additional information as of the latest valuation follows:

Additional information as of the latest actuarial valuation follows:

| | |
|---|---|
| Valuation date | June 30, 2007 |
| Actuarial cost method | Individual entry age method |
| Amortization method | |
| Remaining amortization period | 23 years (for original unfunded) |
| Asset valuation method | 5 – year smoothed market value |
| Actuarial assumptions: | |
| Investment rate of return | 8.5% |
| Projected salary increases | 2008-2009 – 4% |
| | 2010-2013 – 4.25% |
| | Thereafter – 4.5% |
| Cost-of-living adjustments | 3% to 6% |

**SCHEDULE OF FUNDING PROGRESS**
**(Dollar Amounts in Thousands)**

| Actuarial Valuation Date June 30 | Actuarial Value of Assets (a) | Actuarial Accrued Liability (AAL) (b) | Unfunded AAL (UAAL) (b-a) | Funded Ratio (a/b) | Covered Payroll (c ) | UAAL as a Percentage of Covered Payroll ((b-a)/c) |
|---|---|---|---|---|---|---|
| 2001 | $ 341,986 | $ 821,363 | $ 479,377 | 41.64% | $ 116,493 | 411.51% |
| 2002 | 340,550 | 867,457 | 526,907 | 39.26% | 114,265 | 461.13% |
| 2003 | 334,929 | 899,336 | 564,407 | 37.24% | 115,015 | 490.72% |
| 2004 | 372,128 | 1,025,345 | 653,217 | 36.29% | 115,548 | 565.32% |
| 2005 | 376,690 | 993,029 | 616,339 | 37.93% | 118,600 | 519.68% |
| 2006 | 393,768 | 1,052,805 | 659,036 | 37.40% | 126,458 | 521.15% |
| 2007 | 426,055 | 1,079,017 | 652,962 | 39.49% | 132,719 | 491.99% |

**SCHEDULE OF CONTRIBUTIONS FORM THE CITY**

| Year Ended June 30 | Annual Required Contribution | Percentage Contributed |
|---|---|---|
| 2001 | $ 38,899 | 60.60% |
| 2002 | 42,442 | 64.18% |
| 2003 | 42,008 | 80.25% |
| 2004 | 46,321 | 85.99% |
| 2005 | 49,329 | 92.15% |
| 2006 | 51,454 | 96.22% |
| 2007 | 50,584 | 100.20% |

# CITY OF PROVIDENCE

## *OTHER SUPPLEMENTARY INFORMATION*

# CITY OF PROVIDENCE

## NONMAJOR GOVERNMENTAL FUNDS

*SPECIAL REVENUE FUNDS*

Special revenue funds are used to account for specific revenues that are legally restricted to expenditures for particular purposes.

**Neighborhood Housing Fund** – is used for Administrative and Program Expenses primarily related to Housing Repair Loan Programs and Downpayment/Closing Assistance Programs. Also income related to Tax Stabilization Agreements.

**Federal Funds Fund** – is used to account for Administrative and Program Expenses and Program Income primarily related to the following federally funded programs: Community Development Block Grant, Emergency Shelter Grant and Housing Opportunities for Persons with Aids.

**PEDC Fund -** is used to account for Administrative and Program Expenses and Program Income primarily related to loans and grants for business start-ups, expansion, and operating costs (Industrial, Commercial and Operating Accounts).

**PRA Fund** – Is used to account for Administrative and Program Expenses and Program Income primarily related to the sale, rent and upkeep of Providence Redevelopment Agency controlled land and buildings. Expenses related to implementation of redevelopment projects.

**Other P&D** – is used to account for Good Faith Deposits – Deposits to secure vacant lots of the PRA until closing. There is also the Lead Fund which is primarily for expenses and income related to federally funded programs that supply loans to homeowners for remediation work, income from federal grants and City Bond dollars.

**Other Special Revenue Funds** – is used to account for various smaller special revenue funds used by the City.

**Skating Rink** – is used to account for the operations of the Skating Rink.

**WDO** – is used to account for proceeds received from the federal government for workforce development services.

**Capital Proceeds Fund** – is used to account for various smaller operations. It primarily consists of a Trust Fund that has spending stipulations for various City operations, and proceeds received or public safety and seizure.

# CITY OF PROVIDENCE

## NONMAJOR GOVERNMENTAL FUNDS

*PERMANENT TRUST FUNDS*

Other Nonmajor governmental funds is used to account for permanent trust funds.

**CITY OF PROVIDENCE, RHODE ISLAND**

**Combining Balance Sheet**
**Nonmajor Governmental Funds**
**30-Jun-07**

| | Neighborhood Housing | Federal Funds | PEDC | PRA | Other P & D | Other Special Revenue Fund | Skating Rink | WDO | Capital Proceeds Fund | Other Nonmajor Governmental Funds | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | |
| Cash and cash equivalents | $ 2,818 | $ 1,219 | $ 6,853 | $ 13,224 | $ 160 | $ 16,098 | $ 21 | | $ 28,666 | $ 1,424 | $ 70,483 |
| Investments | | | | 11,818 | | 159 | | | | 16,711 | 28,688 |
| Receivables, net: | | | | | | | | | | | |
| Loans | 3,144 | - | 7,013 | - | - | - | | | - | - | 10,157 |
| Intergovernmental | | | | - | | 268 | | $ 295 | | | 563 |
| Other | - | - | - | - | - | 2,210 | | | - | - | 2,210 |
| Due from other funds | 28 | 1,472 | 303 | - | - | 13,312 | | | 10,292 | 302 | 25,709 |
| Other assets | - | - | - | 100 | - | | | 38 | - | - | 138 |
| ***Total assets*** | $ 5,990 | $ 2,691 | $ 14,169 | $ 25,142 | $ 160 | $ 32,047 | $ 21 | $ 333 | $ 38,958 | $ 18,437 | 137,948 |
| **LIABILITIES AND FUND BALANCES** | | | | | | | | | | | |
| **LIABILITIES** | | | | | | | | | | | |
| Warrants and accounts payable | | $ - | | $ 350 | $ 110 | 664 | $ 9 | $ 293 | $ - | $ 39 | $ 1,465 |
| Accrued liabilities | - | - | | - | - | - | | | - | - | - |
| Unearned revenue | - | 1 | $ 210 | - | - | - | | | - | 8 | 219 |
| Deferred revenue | - | | | - | - | 3,340 | | | - | - | 3,340 |
| Due to other funds | 83 | 829 | 1,173 | 7,459 | 1 | 396 | 584 | 16 | 6,858 | - | 17,399 |
| Due to other governments | - | - | - | - | - | - | | 33 | - | - | 33 |
| ***Total liabilities*** | 83 | 830 | 1,383 | 7,809 | 111 | 4,400 | 593 | 342 | 6,858 | 47 | 22,456 |
| **FUND BALANCES (DEFICITS)** | | | | | | | | | | | |
| Reserved for: | | | | | | | | | | | |
| Loans | 3,144 | - | 7,013 | - | - | - | | | - | - | 10,157 |
| Unreserved | | | | | | | | | | | |
| Designated for future uses | - | - | - | - | - | 15,859 | | | - | 167 | 16,026 |
| Undesignated | | | | | | | | | | | - |
| Reported in | | | | | | | | | | | - |
| Special revenue funds | 2,763 | 1,861 | 5,773 | 17,333 | 49 | 11,788 | (572) | (9) | 32,100 | | 71,086 |
| Capital project funds | | | | | | | | | | | - |
| Permanent funds | | | | | | | | | | 18,223 | 18,223 |
| ***Total fund balances (deficits)*** | 5,907 | 1,861 | 12,786 | 17,333 | 49 | 27,647 | (572) | (9) | 32,100 | 18,390 | 115,492 |
| **Total liabilities and fund balances (deficits)** | $ 5,990 | $ 2,691 | $ 14,169 | $ 25,142 | $ 160 | $ 32,047 | $ 21 | $ 333 | $ 38,958 | $ 18,437 | $ 137,948 |

**CITY OF PROVIDENCE, RHODE ISLAND**

**Combining Balance Sheet**
**Nonmajor Governmental Funds**
**June 30, 2007 (in thousands)**

| | Neighborhood Housing | Federal Funds | PEDC | PRA | Other P&D | Other Special Revenue Fund | Skating Rink | WDO | Capital Proceeds Fund | Other Nonmajor Governmental Funds | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Departmental | $ 427 | $ 261 | $ - | $ 6,545 | $ - | $ 22,833 | $ 350 | | | $ 18 | $ 30,434 |
| Intergovernmental | - | 12,274 | 647 | - | - | 8,146 | | $ 2,551 | | - | 23,618 |
| Investment and rental income | 14 | - | 669 | 630 | - | 258 | | | | 2,982 | 4,553 |
| Other | | 353 | 3 | 499 | - | 427 | | | $ 2,207 | - | 3,489 |
| **Total Revenues** | 441 | 12,888 | 1,319 | 7,674 | - | 31,664 | 350 | 2,551 | 2,207 | 3,000 | 62,094 |
| **Expenditures** | | | | | | | | | | | |
| ***Current:*** | | | | | | | | | | | |
| Executive, legislative, and judicial | - | - | - | - | - | 2,267 | | | - | - | 2,267 |
| Finance | - | - | - | - | - | - | | | - | 684 | 684 |
| Public safety | - | - | - | - | - | 6,446 | | 2,519 | - | - | 8,965 |
| Recreation | - | - | - | - | - | 828 | 371 | | - | - | 1,199 |
| Public lands and parks | - | - | - | - | - | 8,460 | | | 948 | 36 | 9,444 |
| ***Debt service*** | - | | | | - | - | | | - | - | - |
| Principal | | 730 | 107 | 2,174 | | | | | | | 3,011 |
| Interest and other costs | | 76 | | | | | | | | | 76 |
| Community development | 1,321 | 12,118 | 397 | 5,182 | - | 83 | | | - | - | 19,101 |
| **Total expenditures** | 1,321 | 12,924 | 504 | 7,356 | - | 18,084 | 371 | 2,519 | 948 | 720 | 44,747 |
| **Excess (deficiency)** | (880) | (36) | 815 | 318 | - | 13,580 | (21) | 32 | 1,259 | 2,280 | 17,347 |
| **Other Financing Sources (Uses)** | | | | | | | | | | | |
| Transfers in | - | | | - | - | 1,452 | | | 8,792 | 6 | 10,250 |
| Transfers out | - | - | | (8,792) | - | (5,977) | | | (6,858) | (1,306) | (22,933) |
| **Total other financing sources (uses)** | - | - | - | (8,792) | - | (4,525) | - | - | 1,934 | (1,300) | (12,683) |
| **Net change in fund balance (deficit)** | (880) | (36) | 815 | (8,474) | - | 9,055 | (21) | 32 | 3,193 | 980 | 4,664 |
| **Fund Balance (deficit),** beginning of year | 6,787 | 1,897 | 11,971 | 25,807 | 49 | 18,592 | (551) | (41) | 28,907 | 17,410 | 110,828 |
| **Fund Balance (deficit),** end of year | $ 5,907 | $ 1,861 | $ 12,786 | $ 17,333 | $ 49 | $ 27,647 | $ (572) | $ (9) | $ 32,100 | $ 18,390 | $ 115,492 |

## CITY OF PROVIDENCE, RHODE ISLAND

### COMBINING SCHEDULE OF ASSETS, LIABILITIES AND FUND BALANCES (DEFICITS) BY GRANT ACCOUNT JUNE 30, 2007 (in thousands)

| | Title I | Title IV | Miscellaneous Programs | Special Education | Bilingual | State Reimbursable | Indirect Costs | School Lunch | Totals |
|---|---|---|---|---|---|---|---|---|---|
| ***ASSETS*** | | | | | | | | | |
| Cash and investments | $ 60 | | $ 4,828 | $ 304 | | $ 6,976 | $ 1,675 | | $ 13,843 |
| Receivables, net: | | | - | | | | | | |
| Other governments | 3,087 | $ 73 | 1,664 | 1,782 | $ 336 | | | $ 1,998 | 8,940 |
| Other | | | - | | | | | 6 | 6 |
| Due from other funds | 6,391 | | 5,791 | 1,192 | 440 | 16 | 460 | 20 | 14,310 |
| ***Total assets*** | $ 9,538 | $ 73 | $ 12,283 | $ 3,278 | $ 776 | $ 6,992 | $ 2,135 | $ 2,024 | $ 37,099 |
| ***LIABILITIES AND FUND BALANCES*** | | | | | | | | | |
| ***LIABILITIES*** | | | | | | | | | |
| Accounts payable | $ 73 | $ 73 | $ 476 | $ 128 | $ 148 | $ 45 | | $ 1,243 | $ 2,186 |
| Accrued liabilities | 234 | | 152 | | | | | | 386 |
| Unearned revenue | | | 708 | | | | | | 708 |
| Deferred revenue | | | - | | | | | | - |
| Due to other funds | 9,231 | | 9,333 | 2,941 | 582 | 3,573 | $ 1,301 | 709 | 27,670 |
| Due to other governments | | | 57 | 200 | 2 | | | | 259 |
| ***Total liabilities*** | 9,538 | 73 | 10,726 | 3,269 | 732 | 3,618 | 1,301 | 1,952 | 31,209 |
| ***FUND BALANCES (DEFICIT)*** | | | | | | | | | |
| Unreserved: | | | 1,557 | 9 | 44 | 3,374 | 834 | 72 | 5,890 |
| ***Total fund balances (deficit)*** | - | - | 1,557 | 9 | 44 | 3,374 | 834 | 72 | 5,890 |
| ***Total liabilities and fund balance (deficit)*** | $ 9,538 | $ 73 | $ 12,283 | $ 3,278 | $ 776 | $ 6,992 | $ 2,135 | $ 2,024 | $ 37,099 |

## CITY OF PROVIDENCE, RHODE ISLAND

### COMBINING SCHEDULE OF REVENUES, EXPENDITURES AND CHANGES IN FUND BALANCES (DEFICITS) BY GRANT FUND
### JUNE 30, 2007 (in thousands)

| | Title I | Title IV | Miscellaneous Programs | Special Education | Bilingual | State Reimbursable | Indirect Costs | School Lunch | Totals |
|---|---|---|---|---|---|---|---|---|---|
| ***REVENUES:*** | | | | | | | | | |
| Federal and state governments | $ 22,726 | $ 196 | $ 11,480 | $ 6,187 | $ 1,257 | $ 3,337 | | $ 10,769 | $ 55,952 |
| Miscellaneous | | | 821 | | | | | 982 | 1,803 |
| ***Total revenues*** | 22,726 | 196 | 12,301 | 6,187 | 1,257 | 3,337 | - | 11,751 | 57,755 |
| ***EXPENDITURES:*** | | | | | | | | | |
| Personnel services | 10,669 | | 7,126 | 3,468 | 642 | 2,365 | | 632 | 24,902 |
| Employee benefits | 5,446 | | 1,794 | 1,731 | 177 | 900 | | 52 | 10,100 |
| Other supplies | 7 | | 34 | | | | | 40 | 81 |
| Equipment | 115 | | 334 | | | | | 13 | 462 |
| Miscellaneous services | 5,325 | 172 | - | | | | | 10,942 | 16,439 |
| Other services | | | 1,921 | 765 | 345 | 947 | | | 3,978 |
| Pupil transportation | 158 | | 3 | 7 | 18 | | | | 186 |
| Repairs | | | 55 | | | | | | 55 |
| Office supplies | 17 | | 54 | | | 33 | | | 104 |
| Education supplies | | 19 | 15 | 27 | 3 | 116 | | | 180 |
| Textbooks | 308 | | 894 | | 47 | | | | 1,249 |
| ***Total expenditures*** | 22,045 | 191 | 12,230 | 5,998 | 1,232 | 4,361 | - | 11,679 | 57,736 |
| ***OTHER FINANCING SOURCES (USES)*** | | | | | | | | | |
| Transfer to other funds | (641) | (2) | (239) | (187) | (31) | | (1,250) | | (2,350) |
| Transfer from other funds | | | | | | | 1,100 | | 1,100 |
| ***Total other financing sources (uses)*** | (641) | (2) | (239) | (187) | (31) | - | (150) | - | (1,250) |
| ***Net change in fund balances (deficit)*** | 40 | 3 | (168) | 2 | (6) | (1,024) | (150) | 72 | (1,231) |
| ***Fund balance (deficit), beginning of year*** | (40) | (3) | 1,725 | 7 | 50 | 4,398 | 984 | - | 7,121 |
| ***Fund balance (deficit), end of year*** | $ - | $ - | $ 1,557 | $ 9 | $ 44 | $ 3,374 | $ 834 | $ 72 | $ 5,890 |

# CITY OF PROVIDENCE

## ***AGENCY FUNDS***

Agency funds are used to account for assets held by the government as an agent for others.

***CITY OF PROVIDENCE, RHODE ISLAND***

***Statement of Changes In Assets and Liabilities***
***For the Year Ended June 30, 2007 (in thousands)***

| | | Balance July 1, 2006 | Additions | Deletions | Balance June 30, 2007 |
|---|---|---|---|---|---|
| **AGENCY FUND** | | | | | |
| | **Assets** | $ 878 | $ 346,665 | $ 347,002 | $ 541 |
| | **Liabilities** | $ 878 | 351,348 | 351,685 | $ 541 |

***(THIS PAGE LEFT BLANK INTENTIONALLY.)***

# CITY OF PROVIDENCE

## ***CAPITAL ASSETS***

***(THIS PAGE LEFT BLANK INTENTIONALLY.)***

# CITY OF PROVIDENCE

## ***STATISTICAL SECTION***

**This part of the City of Providence, Rhode Island's comprehensive annual financial report presents detailed information as a context for understanding what the information in the financial statements, note disclosures, and required supplementary information says about the government's overall financial health.**

**Contents:**

***Financial Trends***

These schedules contain trend information to help the reader understand how the government's financial performance and well-being have changed over time.

***Revenue Capacity***

These schedules contain information to help the reader assess the government's most significant local revenue source, the property tax.

***Debt Capacity***

These schedules present information to help the reader assess the affordability of the government's current levels of outstanding debt and the government's ability to issue additional debt in the future.

***Demographic and Economic Information***

These schedules offer demographic and economic indicators to help the reader understand the environment within the government's financial activities take place.

***Operating Information***

These schedules contain service and infrastructure data to help the reader understand how the information in the government's financial report relates to the services the government provides and the activities it performs.

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 1**
**Net Assets By Component**
**Last Six Fiscal Years***
***(accrual basis of accounting)***
***(in thousands)***

| | Fiscal Year | | | | | |
|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| Governmental activities: | | | | | | |
| Invested in capital assets, net of related debt | $ 53,605 | $ 41,960 | $ 52,962 | $ 34,042 | $ 22,435 | $ 51,350 |
| Unrestricted | (28,531) | (43,153) | (18,473) | (4,820) | 11,285 | 765 |
| **Total governmental activities net assets** | $ 25,074 | $ (1,193) | $ 34,489 | $ 29,222 | $ 33,720 | $ 52,115 |
| Business-type activities: | | | | | | |
| Invested in capital assets, net of related debt | $ 122,073 | $ 130,055 | $ 137,962 | $ 147,543 | $ 157,507 | $ 165,284 |
| Restricted | 11,532 | 22,650 | 16,411 | 16,193 | 17,515 | 19,470 |
| Unrestricted | 6,888 | (1,004) | 3,967 | (888) | 7,431 | 8,178 |
| **Total business-type activities net assets** | $ 140,493 | $ 151,701 | $ 158,340 | $ 162,848 | $ 182,453 | $ 192,932 |
| Primary government: | | | | | | |
| Invested in capital assets, net of related debt | $ 175,678 | $ 172,015 | $ 190,924 | $ 181,585 | $ 179,942 | $ 216,634 |
| Restricted | 11,532 | 22,650 | 16,411 | 16,193 | 17,515 | 19,470 |
| Unrestricted | (21,643) | (44,157) | (14,506) | (5,708) | 18,716 | 8,943 |
| **Total primary government net assets** | $ 165,567 | $ 150,508 | $ 192,829 | $ 192,070 | $ 216,173 | $ 245,047 |

* GASB Statement No. 34 Implemented in Fiscal Year 2002

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 2**
**Changes In Net Assets**
**Last Six Fiscal Years***
***(accrual basis of accounting)***
***(in thousands)***

| | Fiscal Year | | | | | |
|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| Expenses: | | | | | | |
| Governmental activities: | | | | | | |
| Executive, legislative, and judicial | 9,993 | 15,042 | $ 11,240 | $ 15,514 | $ 15,552 | $ 22,761 |
| Finance | 101,795 | 110,366 | 96,286 | 38,517 | 32,655 | 106,740 |
| Public safety | 99,231 | 87,529 | 87,558 | 152,354 | 170,273 | 110,246 |
| Building inspection | 2,884 | 2,617 | 2,537 | 4,578 | 5,455 | 2,495 |
| Public works | 20,438 | 20,611 | 24,119 | 28,223 | 30,275 | 21,992 |
| Recreation | 3,933 | 2,585 | 2,751 | 3,341 | 3,933 | 2,939 |
| Public land and parks | 14,444 | 14,378 | 16,654 | 22,484 | 23,992 | 17,535 |
| Education | 289,534 | 309,029 | 351,656 | 361,220 | 373,591 | 380,730 |
| Community development | 22,929 | 19,218 | 20,632 | 16,758 | 21,175 | 23,432 |
| Interest on long-term debt | 14,246 | 23,945 | 14,531 | 26,134 | 21,863 | 18,639 |
| Other | 1,679 | - | - | - | - | - |
| **Total governmental activities expense** | 581,106 | 605,320 | 627,964 | 669,123 | 698,764 | 707,509 |
| Business-type activities: | | | | | | |
| PPBA | 8,561 | 9,426 | 11,496 | 9,929 | 9,314 | 11,790 |
| Water Supply Board | 34,154 | 37,868 | 39,184 | 42,421 | 43,661 | 46,105 |
| Civic Center | 6,853 | 6,691 | 7,743 | 9,106 | 2,241 | - |
| **Total business-type activities expenses** | 49,568 | 53,985 | 58,423 | 61,456 | 55,216 | 57,895 |
| **Total primary government expenses** | 630,674 | 659,305 | 686,387 | 730,579 | 753,980 | 765,404 |
| Program revenue: | | | | | | |
| Governmental activities: | | | | | | |
| Charges for services: | | | | | | |
| Executive, legislative, and judicial | 261 | 245 | 238 | 224 | 234 | 788 |
| Finance | 9,130 | 6,912 | 19,273 | 22,216 | 24,526 | 34,717 |
| Public safety | 16,413 | 14,751 | 16,078 | 19,412 | 16,336 | 14,831 |
| Building inspection | 2,367 | 2,845 | 4,381 | 4,660 | 4,817 | 6,379 |
| Public works | 103 | 185 | 208 | 258 | 244 | 2,259 |
| Recreation | - | 64 | 94 | 91 | 90 | 418 |
| Public land and parks | 1,278 | 952 | 1,133 | 1,271 | 1,216 | 4,004 |
| Education | 987 | 1,201 | 1,942 | 1,931 | 2,802 | 1,526 |
| Community development | - | - | - | 2,054 | 125 | 7,233 |
| Interest on long-term debt | - | - | - | - | - | - |
| Operating grants and contributions: | | | | | | |
| Executive, legislative, and judicial | 6,153 | 5,157 | 410 | 136 | 142 | 1 |
| Finance | 652 | 1,339 | 1 | 269 | 683 | 61 |
| Public safety | 876 | 918 | 1,733 | 1,696 | 3,039 | 2,702 |
| Building inspection | - | - | - | - | - | - |
| Public works | - | - | 3,474 | 3,044 | 3,171 | - |
| Recreation | 595 | 466 | 504 | 570 | 599 | 703 |
| Public land and parks | - | 109 | 32 | - | - | 4,679 |
| Education | 209,042 | 214,700 | 242,517 | 248,927 | 252,043 | 248,239 |
| Community development | 15,612 | 17,959 | 22,198 | 17,361 | 25,502 | 15,472 |
| Interest on long-term debt | - | - | - | - | - | - |
| Capital grants and contributions: | | | | | | |
| Finance | 11,599 | 11,868 | 13,609 | - | - | - |
| Education | - | - | - | 13,115 | 15,199 | 15,039 |
| **Total governmental activities program revenue** | 275,068 | 279,671 | 327,825 | 337,235 | 350,768 | 359,051 |

* GASB Statement No. 34 implemented in fiscal year 2002.

(CONTINUED)

CITY OF PROVIDENCE, RHODE ISLAND

**Schedule 2**
**Changes In Net Assets, Continued**
**Last Six Fiscal Years***
***(accrual basis of accounting)***
***(in thousands)***

| | Fiscal Year | | | | | |
|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| Program revenue: | | | | | | |
| Business-type activities: | | | | | | |
| Charges for services: | | | | | | |
| PPBA | 7,958 | 10,850 | 7,110 | 8,197 | 7,825 | 10,988 |
| Water Supply Board | 43,264 | 46,661 | 49,168 | 48,807 | 52,432 | 52,749 |
| Civic Center | 4,220 | 4,159 | 5,306 | 5,581 | 1,824 | - |
| Capital grants and contributions: | | | | | | |
| Water Supply Board | 1,824 | 1,236 | 1,197 | 1,464 | 1,309 | 1,613 |
| Civic Center | 533 | 707 | - | - | - | - |
| **Total business-type activities program revenues** | 57,799 | 63,613 | 62,781 | 64,049 | 63,390 | 65,350 |
| **Total primary government program revenues** | | 343,284 | 390,606 | 401,284 | 414,158 | 424,401 |
| Net (expense) revenue: | | | | | | |
| Governmental activities | (306,038) | (325,649) | (300,139) | (331,888) | (347,996) | (348,458) |
| Business-type activities | 8,231 | 9,628 | 4,358 | 2,593 | 8,174 | 7,455 |
| **Total primary government net expens** | (297,807) | (316,021) | (295,781) | (329,295) | (339,822) | (341,003) |
| General revenues and other changes in net assets: | | | | | | |
| Governmental activities: | | | | | | |
| Property taxes | 211,566 | 223,186 | 257,116 | 258,213 | 260,629 | 257,776 |
| Payments in lieu of taxes | 22,485 | 17,000 | 17,078 | 17,656 | 26,879 | 20,124 |
| Grants and contributions not restricted to specific programs | 37,957 | 36,947 | 42,869 | 45,781 | 49,546 | 51,967 |
| Investment income | 5,556 | 8,458 | 4,191 | 4,465 | 8,033 | 19,779 |
| Gain (loss) on disposal | - | - | - | (31) | 3,563 | - |
| Miscellaneous | - | 14,191 | (3,430) | 782 | 696 | 17,207 |
| Transfers | (430) | (400) | (600) | (245) | - | |
| Sale of building and land | - | - | - | - | 3,148 | - |
| **Total governmental activities** | 277,134 | 299,382 | 317,224 | 326,621 | 352,494 | 366,853 |
| Business-type activities: | | | | | | |
| Investment earnings | 1,504 | 1,179 | 1,681 | 1,670 | 2,227 | 3,024 |
| Miscellaneous | 425 | - | - | - | - | - |
| Transfers | 430 | 400 | 600 | 245 | - | - |
| Special items: | | | | | | |
| Sale of building and land | - | - | - | - | 9,204 | - |
| **Total business-type activities** | 2,359 | 1,579 | 2,281 | 1,915 | 11,431 | 3,024 |
| **Total primary government** | 279,493 | 300,961 | 319,505 | 328,536 | 363,925 | 369,877 |
| Changes in net assets: | | | | | | |
| Governmental activities | (28,904) | (26,267) | 17,085 | (5,267) | 4,498 | 18,395 |
| Business-type activities | 10,590 | 11,207 | 6,639 | 4,508 | 19,605 | 10,479 |
| **Total primary government** | $ (18,314) | $ (15,060) | $ 23,724 | $ (759) | $ 24,103 | $ 28,874 |

* GASB Statement No. 34 implemented in fiscal year 2002.

(CONCLUDED)

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 3**
**Fund Balances, Governmental Funds**
**Last Ten Fiscal Years**
***(modified accrual basis of accounting)***
***(in thousands)***

| | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| General Fund: | | | | | | | | | | |
| Designated for future uses | $ 2,285 | $ 403 | $ 403 | $ - | $ 10,200 | $ 900 | $ 2,290 | $ 401 | $ 433 | $ 550 |
| Unreserved | 3,228 | 5,243 | 6,462 | 7,323 | 8,328 | 10,226 | 12,532 | 16,706 | 19,251 | 21,614 |
| **Total General Fund** | $ 5,513 | $ 5,646 | $ 6,865 | $ 7,323 | $ 18,528 | $ 11,126 | $ 14,822 | $ 17,107 | $ 19,684 | $ 22,164 |
| All Other Governmental Funds: | | | | | | | | | | |
| Reserved | $ 32,478 | $ 33,848 | $ 74,409 | $ 67,467 | $ 71,557 | $ 51,922 | $ 10,264 | $ 11,758 | $ 10,885 | $ 10,157 |
| Unreserved: | | | | | | | | | | |
| Designated for future uses | - | - | - | - | - | - | 11,035 | 11,146 | 11,146 | 16,026 |
| Undesignated: | | | | | | | | | | |
| Capital Projects | 63,876 | 24,501 | 26,367 | 21,133 | - | - | 26,942 | 24,930 | 23,541 | 14,513 |
| Special Revenue | (4,788) | (944) | 11,761 | 1,923 | 24,579 | 20,702 | 26,833 | 57,228 | 95,918 | 76,976 |
| Permanent Trust | - | - | - | - | 14,440 | 18,048 | 20,673 | - | - | 18,223 |
| **Total all other governmental funds** | $ 91,566 | $ 57,405 | $ 112,537 | $ 90,523 | $ 110,576 | $ 90,672 | $ 95,747 | $ 105,062 | $ 141,490 | $ 135,895 |

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 4**
**Changes In Fund Balances, Governmental Funds**
**Last Ten Fiscal Years**
***(modified accrual basis of accounting)***
***(in thousands)***

| | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| Revenues: | | | | | | | | | | |
| Taxes | $ 189,126 | $ 192,301 | $ 203,242 | $ 211,527 | $ 216,770 | $ 243,838 | $ 262,873 | $ 270,302 | $ 285,966 | $ 281,422 |
| Departmental revenue | 3,524 | 3,656 | 4,948 | 7,861 | 23,554 | 8,728 | 31,352 | 32,911 | 33,877 | 67,352 |
| Federal and state grants and reimbursements | 165,337 | 201,565 | 222,524 | 252,851 | 288,410 | 281,956 | 326,516 | 329,141 | 345,627 | 338,863 |
| Investment and rental income | 22,511 | 17,858 | 25,413 | 28,195 | 10,445 | 13,315 | 17,047 | 15,628 | 21,305 | 19,779 |
| Fines and forfeitures | 1,841 | 2,873 | 3,721 | 3,898 | 3,773 | 3,805 | 5,231 | 5,597 | 5,486 | 4,307 |
| Other | 44,244 | 38,848 | 39,565 | 47,778 | 10,473 | 26,223 | 4,075 | 3,772 | 4,267 | 17,207 |
| **Total revenues** | 426,583 | 457,101 | 499,413 | 552,110 | 553,425 | 577,865 | 647,094 | 657,351 | 696,528 | 728,930 |
| Expenditures: | | | | | | | | | | |
| Current: | | | | | | | | | | |
| Executive, legislative, and judicial | 4,790 | 4,630 | 6,455 | 18,971 | 9,528 | 15,417 | 11,285 | 11,074 | 12,995 | 9,852 |
| Finance | 59,996 | 62,437 | 47,952 | 54,715 | 86,126 | 94,124 | 98,836 | 119,565 | 124,814 | 106,674 |
| Public safety | 62,288 | 72,384 | 69,559 | 76,399 | 85,399 | 85,498 | 95,137 | 95,110 | 108,146 | 103,111 |
| Building inspection | 2,249 | 2,390 | 2,637 | 2,639 | 2,704 | 2,592 | 2,610 | 2,521 | 2,600 | 2,462 |
| Public works | 9,080 | 10,148 | 10,275 | 12,240 | 12,134 | 12,481 | 13,426 | 12,866 | 13,919 | 13,423 |
| Recreation | 1,296 | 1,412 | 1,576 | 1,731 | 3,758 | 2,611 | 2,766 | 2,470 | 2,939 | 2,909 |
| Public lands and parks | 6,950 | 7,465 | 7,675 | 8,337 | 13,036 | 13,565 | 15,411 | 14,446 | 16,211 | 23,718 |
| Education | 201,253 | 224,414 | 240,914 | 257,444 | 282,021 | 299,911 | 338,485 | 345,255 | 366,910 | 377,793 |
| Community development | - | - | - | - | 22,929 | 19,218 | 20,185 | 18,942 | 21,145 | 19,101 |
| Other departments | 20,453 | 10,245 | 4,792 | 5,229 | - | - | - | - | - | 5,742 |
| Grants | 3,279 | 3,404 | 3,504 | 4,042 | - | - | - | - | - | 4,331 |
| Public properties | 15,249 | 2,515 | 3,198 | 2,951 | - | - | - | - | - | |
| Other | 7,505 | 20,870 | 31,291 | 31,831 | - | - | - | - | - | |
| Program expenditures | 11,736 | 22,394 | 110 | 209 | - | - | - | - | - | |
| Noncurrent: | | | | | | | | | | |
| Capital outlays | 10,969 | 23,538 | 61,841 | 32,934 | 31,890 | 16,504 | 10,979 | 5,709 | 6,279 | 19,627 |
| Debt service principal payments | - | - | - | - | - | 10,605 | 10,489 | 11,915 | 10,000 | 32,267 |
| Debt service interest and other payments | 918 | 13,653 | 35,558 | 43,635 | 35,719 | 39,777 | 22,649 | 19,061 | 14,128 | 18,978 |
| **Total expenditures** | 418,011 | 481,899 | 527,337 | 553,307 | 585,244 | 612,303 | 642,258 | 658,934 | 700,086 | 739,988 |
| **Excess of revenues (under) expenditures** | 8,572 | (24,798) | (27,924) | (1,197) | (31,819) | (34,438) | 4,836 | (1,583) | (3,558) | (11,058) |
| Other financing sources (uses): | | | | | | | | | | |
| Capital leases issued | - | - | - | - | 79,995 | 34,851 | 4,535 | 7,435 | 9,145 | 7,547 |
| Capital notes issued | - | - | - | - | - | - | - | - | 9,081 | - |
| Payment to refunding bonds escrow agent | - | - | | - | (22,038) | (27,319) | - | (111,980) | (28,244) | (29,514) |
| Premium on bond issued | 32,447 | 10,424 | 128,287 | 17,216 | - | - | - | 3,013 | 778 | - |
| Proceeds from sale of real estate | - | - | - | - | - | - | - | - | 6,440 | - |
| Transfers in | 235 | 218 | 182 | 64,120 | 103,521 | 97,306 | 118,126 | 112,305 | 138,153 | 139,458 |
| Transfers out | (386) | (20) | - | (103,220) | (103,951) | (97,706) | (118,726) | (112,550) | (138,270) | (139,458) |
| Proceeds on refunding bonds issued | - | - | - | - | - | - | - | 114,960 | 28,675 | 29,910 |
| **Total other financing sources (uses)** | 32,296 | 10,622 | 128,469 | (21,884) | 57,527 | 7,132 | 3,935 | 13,183 | 25,758 | 7,943 |
| **Special Items** | | | | | | | | | | |
| Proceeds from sale | - | - | - | - | - | - | - | - | 16,805 | - |
| **Net changes in fund balance** | $ 40,868 | $ (14,176) | $ 100,545 | $ (23,081) | $ 25,708 | $ (27,306) | $ 8,771 | $ 11,600 | $ 39,005 | $ (3,115) |
| Debt service as a percentage of noncapital expenditures | 0.2% | 3.0% | 7.6% | 8.4% | 6.5% | 6.7% | 3.6% | 2.9% | 2.0% | 2.6% |

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 5**
**Tax Revenues by Source, Governmental Funds**
**Last Ten Fiscal Years**
***(modified accrual basis of accounting)***
***(unaudited)***
***(in thousands)***

| Fiscal Year | Real Estate | Tangible Taxes | Excise Taxes | Total |
|---|---|---|---|---|
| 1998 | 123,496 | 39,087 | 18,827 | 181,410 |
| 1999 | 123,120 | 40,671 | 19,476 | 183,267 |
| 2000 | 131,962 | 44,777 | 17,880 | 194,619 |
| 2001 | 143,781 | 47,202 | 20,544 | 211,527 |
| 2002 | 167,962 | 30,512 | 18,294 | 216,768 |
| 2003 | 181,222 | 28,834 | 16,782 | 226,838 |
| 2004 | 193,896 | 31,121 | 18,254 | 243,271 |
| 2005 | 203,258 | 28,378 | 17,131 | 248,767 |
| 2006 | 209,251 | 28,154 | 17,768 | 255,173 |
| 2007 | 211,732 | 28,440 | 15,685 | 255,857 |
| Change 1998-2007 | 71.4% | -27.2% | -16.7% | 41.0% |

**Source:** City records.

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 6**
**Assessed Value and Estimated Actual Value of Taxable Property**
**Last Ten Fiscal Years**
***(In thousands)***
***(unaudited)***

| Fiscal Year | Residential Property | Tangible Personal Property (1) | Motor Vehicle | Exemptions | Total Taxable Assessed Value | Percent Growth | Estimated Actual Taxable Value | Assessed Value as a Percentage of Actual Value |
|---|---|---|---|---|---|---|---|---|
| 1998 | 5,469,679 | 566,684 | 310,633 | (1,282,655) | 5,064,341 | 1.48% | 6,028,978 | 84.00% |
| 1999 | 5,436,099 | 584,914 | 325,322 | (1,291,537) | 5,054,798 | -0.19% | 6,017,616 | 84.00% |
| 2000 | 5,437,478 | 622,022 | 296,593 | (1,296,243) | 5,059,850 | 0.10% | 6,023,651 | 84.00% |
| 2001 | 5,375,740 | 646,851 | 268,898 | (1,261,983) | 5,029,506 | -0.50% | 5,987,508 | 84.00% |
| 2002 | 6,208,931 | 632,987 | 258,320 | (1,102,234) | 5,998,004 | 18.54% | 7,140,480 | 84.00% |
| 2003 | 6,162,597 | 636,696 | 232,133 | (1,052,670) | 5,978,756 | -0.32% | 7,033,831 | 85.00% |
| 2004 | 6,154,269 | 672,482 | 243,658 | (1,082,370) | 5,988,039 | 0.16% | 7,044,753 | 85.00% |
| 2005 | 9,484,121 | 638,720 | 222,344 | (3,055,179) | 7,290,006 | 21.74% | 8,570,000 | 85.06% |
| 2006 | 9,496,709 | 636,126 | 241,061 | (3,139,525) | 7,234,371 | -0.76% | 8,817,812 | 82.04% |
| 2007 | 9,651,377 | 657,840 | 599,020 | (3,593,637) | 7,314,600 | 1.11% | 8,511,027 | 85.94% |

**Source**: City Records

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 7**
**Principal Property Taxpayers**
**Current Year and Nine Years Ago**
***(unaudited)***

| | 2007 | | | 1998 | | |
|---|---|---|---|---|---|---|
| Taxpayer | Taxable Assessed Value | Rank | Percentage of Total City Taxable Assessed Value | Taxable Assessed Value | Rank | Percentage of Total City Taxable Assessed Value |
| Narragansett Electric Co. | $ 179,765,078 | 1 | 2.46% | $ 164,156,851 | 1 | 3.29% |
| Fleet Center Associates | 96,514,144 | 2 | 1.32% | 49,239,400 | 5 | 0.99% |
| Capital Properties, Inc. | 69,612,969 | 3 | 0.95% | 126,536,803 | 2 | 2.54% |
| RI Hospital Trust National Bank | 39,989,985 | 5 | 0.55% | 54,439,738 | 3 | 1.09% |
| Blue Cross and Blue Shield of Rhode Island | 35,379,664 | 6 | 0.48% | 39,800,500 | 7 | 0.80% |
| Textron Realty Corporation | 34,276,371 | 7 | 0.47% | 37,751,210 | 8 | 0.76% |
| Providence Gas Company | 33,535,939 | 8 | 0.46% | 47,884,188 | 6 | 0.96% |
| The Providence Journal Company | 44,438,599 | 4 | 0.61% | 51,876,826 | 4 | 1.04% |
| Laurelmead Cooperative | 31,273,237 | 9 | 0.43% | - | - | 0.00% |
| Providence Realty Associates LP | 30,613,183 | 10 | 0.42% | - | - | 0.00% |
| Avalon Properties Inc. | 27,208,393 | 11 | 0.37% | - | - | 0.00% |
| Edward E. Zucker (trustee) | 26,341,817 | 12 | 0.36% | - | - | 0.00% |
| One Twenty One South Main Street, LLC | 21,945,671 | 13 | 0.30% | - | - | 0.00% |
| Alpine Realty Providence LLC | 20,773,953 | 14 | 0.28% | - | - | 0.00% |
| Home Depot USA, Inc. | 19,173,114 | 15 | 0.26% | - | - | 0.00% |
| One Financial Center Plaza LLC | 18,484,616 | 16 | 0.25% | - | - | 0.00% |
| Historic Hotel Partners of Providence, LP | 18,436,330 | 17 | 0.25% | - | - | 0.00% |
| Jefferson At Providence Place Apartments, L | 18,403,259 | 18 | 0.25% | - | - | 0.00% |
| Foundry Parcel Fifteen Associates, LLC | 18,253,832 | 19 | 0.25% | - | - | 0.00% |
| Elizabeth T. Corson Westminster Trust | 17,165,725 | 20 | 0.23% | - | - | 0.00% |
| **Total** | $ 801,585,879 | | 11.00% | $ 571,685,516 | | 11.46% |

**Source**: City Records

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 8**
**Property Tax Levies And Collections**
**Last Ten Fiscal Years**
***(unaudited)***

| | | Collected Within the Fiscal Year of the Levy | | | Total Collections to Date | |
|---|---|---|---|---|---|---|
| Fiscal Year Ended June 30: | Net Taxes Levied for the Tax Year | Amount | Percentage of Levy | Collections in Subsequent Years | Amount | Percentage of Levy |
| 1998 | 196,309,904 | 179,290,303 | 91.33% | 12,051,284 | 191,341,587 | 97.47% |
| 1999 | 198,276,055 | 180,839,604 | 91.21% | 11,903,302 | 192,742,906 | 97.21% |
| 2000 | 206,444,935 | 191,437,915 | 92.73% | 10,209,612 | 201,647,527 | 97.68% |
| 2001 | 214,851,680 | 199,539,625 | 92.87% | 10,741,936 | 210,281,561 | 97.87% |
| 2002 | 221,121,470 | 208,194,767 | 94.15% | 11,500,233 | 219,695,000 | 99.35% |
| 2003 | 228,040,394 | 215,494,344 | 94.50% | 8,775,461 | 224,269,805 | 98.35% |
| 2004 | 240,581,574 | 231,862,834 | 96.38% | 4,605,251 | 236,468,085 | 98.29% |
| 2005 | 248,700,567 | 240,140,679 | 96.56% | 5,403,778 | 245,544,457 | 98.73% |
| 2006 | 254,005,375 | 243,165,192 | 95.73% | 10,498,841 | 253,664,033 | 99.87% |
| 2007 | 261,450,407 | 245,357,642 | 93.84% | - | 245,357,642 | 93.84% |

**Source:** City Tax Collector Records

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 9**
**Ratios of Net General Bonded Debt Outstanding by Type**
**Last Ten Fiscal Years**
***(unaudited)***
***(in thousands)***

| | Governmental Activities | | | | | | Business-Type Activities | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | General Obligation Bonds | Revenue Bonds | Special Obligation Tax Increment | PPBA Debt | Capital Notes and Leases | Notes Payable | Line of Credit | Revenue Bonds | Capital Leases | Total Primary Government | Percentage of Personal Income | General Obligation Net Debt Per Capita |
| 1998 | 166,655 | - | * | 95,334 | 26,889 | 6,176 | - | 22,671 | 12,582 | 330,307 | ** | 780 |
| 1999 | 153,665 | - | * | 92,410 | 28,053 | 2,847 | - | 22,396 | 11,811 | 311,182 | ** | 710 |
| 2000 | 140,215 | 68,000 | * | 146,853 | 38,615 | 2,659 | - | 24,677 | 11,316 | 432,335 | ** | 594 |
| 2001 | 102,735 | 69,430 | 33,275 | 141,811 | 44,602 | 2,349 | - | 26,823 | 9,990 | 431,015 | ** | 591 |
| 2002 | 147,250 | 66,750 | 32,040 | 143,534 | 48,084 | 7,764 | - | 27,129 | 8,621 | 481,172 | ** | 851 |
| 2003 | 140,340 | 65,445 | 30,700 | 200,120 | 50,123 | 6,904 | - | 28,856 | 7,391 | 529,879 | ** | 808 |
| 2004 | 131,875 | 64,085 | 29,250 | 192,768 | 47,959 | 5,966 | 789 | 22,135 | 6,105 | 500,932 | ** | 760 |
| 2005 | 127,250 | 67,315 | 27,675 | 182,930 | 50,987 | 4,974 | 1,104 | 22,437 | 5,009 | 489,681 | ** | 719 |
| 2006 | 119,215 | 66,500 | 28,285 | 173,474 | 59,994 | 4,215 | 385 | 18,070 | 3,865 | 474,003 | ** | 674 |
| 2007 | 112,845 | 64,525 | 26,260 | 222,415 | 58,453 | 3,434 | 300 | 11,879 | 2,950 | 503,061 | ** | 638 |

**Note:** Details regarding the City's outstanding debt may be found in the notes to the basic financial statements.

* Amounts were included in general obligation bonds.

** Information not available.

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 10**
**Direct Governmental Activities Debt**
**For the Year Ended June 30, 2007**
***(unaudited)***
***(in thousands)***

| Governmental Unit | Debt Outstanding |
|---|---|
| General obligation debt: | |
| General obligation bonds | $ 112,845 |
| Revenue bonds | 64,525 |
| Special obligation tax increment | 26,260 |
| Notes payable | 3,434 |
| Capital leases | 20,949 |
| Capital notes | 37,504 |
| PPBA debt-City | 222,415 |
| **Total direct debt** | $ 487,932 |

**Note:** The City of Providence is not subject to the debt of overlapping governments.

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 11**
**Legal Debt Margin Information**
**Last Ten Fiscal Years and Current Year Computation**
***(unaudited)***
***(in thousands)***

| | |
|---|---|
| **Legal Debt Margin Calculation for Fiscal Year 2007** | |
| Taxable Property | $ 7,314,600 |
| Debt limit (3% of taxable property) | 219,400 |
| Debt applicable to limit: | |
| General obligaton bonds | 112,800 |
| Less: debt not subject to 3% limit* | 93,400 |
| Total net debt applicable to limit | 19,400 |
| Legal debt margin | $ 200,000 |

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 12**
**Legal Debt Margin Information**
**Last Ten Fiscal Years and Current Year Computation**
***(unaudited)***
***(in thousands)***

| | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| Debt limit | $180,900 | $180,500 | $180,700 | $179,600 | $179,600 | $179,400 | $218,700 | $206,500 | $210,700 | 219,400 |
| Total net debt applicable to limit | 47,400 | 43,000 | 39,000 | 35,300 | 33,200 | 29,500 | 31,600 | 27,500 | 23,400 | 19,400 |
| Legal debt margin | 133,500 | 137,500 | 141,700 | 144,300 | 146,400 | 149,900 | 187,100 | 179,000 | 187,300 | 200,000 |
| **Total net debt applicable to the limit as a percentage of debt limit** | 36% | 31% | 28% | 24% | 23% | 20% | 17% | 15% | 12% | 10% |
| **Debt outstanding issued outside the 3% debt limit*** | $116,900 | $108,200 | $ 99,200 | $100,900 | $114,000 | $110,900 | $102,500 | $ 99,800 | $ 95,700 | $ 93,400 |

* The State of Rhode Island General Assembly has, by Special Act, permitted the City to incur indebtedness outside the 3% debt limit. This amount excludes water and sewer bonds that are deemed self-supporting.

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 13**
**Pledged-Revenue Coverage**
**Last Ten Fiscal Years**
***(unaudited)***
***(in thousands)***

**Water Supply Board**

| Fiscal Year | Utility Service Charges | Less Operating Expenses | Net Available Revenue | Debt Service Principal | Debt Service Interest | Coverage |
|---|---|---|---|---|---|---|
| 1998 | 31,916 | 23,311 | 8,605 | - | ** | - |
| 1999 | 39,809 | 29,838 | 9,971 | - | ** | - |
| 2000 | 41,558 | 32,961 | 8,597 | - | ** | - |
| 2001 | 42,613 | 34,530 | 8,083 | - | ** | - |
| 2002 | 41,699 | 32,925 | 8,774 | 425 | ** | 20.60 |
| 2003 | 45,177 | 36,759 | 8,418 | 443 | 179 | 13.50 |
| 2004 | 49,168 | 37,614 | 11,554 | 464 | 229 | 16.70 |
| 2005 | 48,807 | 40,871 | 7,936 | 516 | 207 | 11.00 |
| 2006 | 52,432 | 42,446 | 9,986 | 509 | 183 | 14.43 |
| 2007 | 52,749 | 45,181 | 7,568 | 537 | 158 | 10.89 |

**Redevelopment Revenue Bonds**

| Fiscal Year | Collections | Debt Service Principal | Debt Service Interest | Coverage |
|---|---|---|---|---|
| 1998 | - | - | - | - |
| 1999 | - | - | - | - |
| 2000 | 5,394 | - | - | - |
| 2001 | 11,584 | - | - | - |
| 2002 | 4,767 | 1,250 | - | 3.80 |
| 2003 | 4,360 | 1,305 | - | 3.40 |
| 2004 | 6,624 | 1,360 | 3,662 | 1.32 |
| 2005 | 6,858 | * | - | - |
| 2006 | - | * | - | - |
| 2007 | - | * | - | - |

**Civic Center Bonds**

| Fiscal Year | Charges | Operating Expenses | Net Available Revenues | Debt Service Principal | Debt Service Interest | Coverage |
|---|---|---|---|---|---|---|
| 1998 | 3,180 | 4,246 | (1,066) | - | - | - |
| 1999 | 4,100 | 5,929 | (1,829) | - | - | - |
| 2000 | 4,569 | 6,394 | (1,825) | 190 | 109 | (6.1) |
| 2001 | 3,934 | 6,153 | (2,219) | 195 | 99 | (7.5) |
| 2002 | 4,645 | 6,744 | (2,099) | 205 | 109 | (6.7) |
| 2003 | 4,159 | 6,592 | (2,433) | 215 | 99 | (7.7) |
| 2004 | 5,492 | 7,659 | (2,167) | 225 | 68 | (7.4) |
| 2005 | 4,885 | 8,949 | (4,064) | 235 | 151 | (10.4) |
| 2006 | 1,824 | 2,241 | (417) | **** | - | - |
| 2007 | - | - | - | **** | - | - |

**Providence Public Building Authority Revenue**

| Fiscal Year | Collections | Debt Service Principal | Debt Service Interest | Coverage |
|---|---|---|---|---|
| 1998 | - | - | - | - |
| 1999 | - | - | - | - |
| 2000 | - | - | - | - |
| 2001 | - | - | - | - |
| 2002 | 7,958 | 6,330 | 7,666 | 0.57 |
| 2003 | 10,850 | 6,630 | 7,782 | 0.75 |
| 2004 | 7,110 | 7,322 | 6,943 | 0.50 |
| 2005 | 8,197 | 9,838 | 9,189 | 0.43 |
| 2006 | 7,825 | 10,516 | 8,713 | 0.41 |
| 2007 | 10,988 | 11,058 | 9,829 | 0.53 |

* Bond was fully refunded in 2005.

** Not available.

*** Bonds were refunded.

**** Note: The Civic Center Authority was sold on December 5, 2005.

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 14**
**Demographic and Economic Statistics**
**Last Ten Fiscal Years**
***(unaudited)***

| Fiscal Year Ended June 30 | Population*** | Personal Income | Per Capita Income**** | Median Age*** | School Enrollment** | Unemployment(*) Rate |
|---|---|---|---|---|---|---|
| 1998 | 160,728 | (1) | 24,369 | (1) | 26,147 | 6.2% |
| 1999 | 160,728 | (1) | 25,017 | (1) | 26,427 | 5.4% |
| 2000 | 173,618 | (1) | 26,617 | 28.1 | 26,937 | 5.0% |
| 2001 | 173,618 | (1) | 28,318 | 28.1 | 27,159 | 6.1% |
| 2002 | 173,618 | (1) | 28,925 | 28.1 | 27,580 | 6.1% |
| 2003 | 173,618 | (1) | 29,787 | 28.1 | 27,900 | 6.4% |
| 2004 | 173,618 | (1) | 30,837 | 28.1 | 26,741 | 6.1% |
| 2005 | 176,862 | (1) | 21,978 | 30.4 | 25,615 | 6.3% |
| 2006 | 176,862 | (1) | (1) | 30.4 | 25,190 | 6.9% |
| 2007 | 176,862 | (1) | (1) | 30.4 | 24,494 | 6.1% |

(1) Unavailable

* Source: Rhode Island Department of Labor and Training

** RI Department of Education

*** Source: U.S. Bureau of the Census

**** Source U.S. Bureau of Economic Analysis

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 15**
**Principal Employers**
**2007 and 1998**
***(unaudited)***

| | 2007 | | | 1998 | | |
|---|---|---|---|---|---|---|
| Employer | Employees | Rank | Percentage of Total City Employment | Employees | Rank | Percentage of Total City Employment |
| Rhode Island Hospital | 6,063 | 1 | 5.39% | 5,185 | 1 | 5.22% |
| Brown University | 3,251 | 2 | 2.89% | 3,000 | 2 | 3.02% |
| Bank of America/Fleet National Bank | 3,040 | 5 | 2.70% | 1,168 | 10 | 1.18% |
| Women and Infants Hospital | 2,800 | 3 | 2.49% | 2,006 | 4 | 2.02% |
| The Miriam Hospital | 2,161 | 4 | 1.92% | 1,646 | 9 | 1.66% |
| Roger Williams Medical Center | 1,340 | 7 | 1.19% | 1,626 | 7 | 1.64% |
| Citizens Bank | 1,289 | 8 | 1.15% | 2,200 | 3 | 2.22% |
| Johnson & Wales University | 1,200 | 9 | 1.07% | 1,500 | 8 | 1.51% |
| Verizon | 1,115 | 6 | 0.99% | - | - | 0.00% |
| Blue Cross/Blue Shield of Rhode Island | 1,066 | 10 | 0.95% | 1,441 | 6 | 1.45% |
| Providence Journal | 964 | 11 | 0.86% | 1,800 | 5 | 1.81% |
| Veteran's Administration Medical Center | 946 | 12 | 0.84% | - | - | 0.00% |
| Rhode Island School of Design | 900 | 14 | 0.80% | 900 | 12 | 0.91% |
| Rhode Island College | 856 | 15 | 0.76% | - | - | 0.00% |
| Gilbane Building Company | 856 | 16 | 0.76% | - | - | 0.00% |
| Butler Hospital | 800 | 21 | 0.71% | - | - | 0.00% |
| Manpower Inc. | 750 | 17 | 0.67% | - | - | 0.00% |
| St. Joseph Hospital for Specialty Care | 750 | 18 | 0.67% | 1,000 | 11 | 1.01% |
| Pinkerton Northeast | 700 | 20 | 0.62% | - | - | 0.00% |
| Lifespan Corporate Services | 652 | 19 | 0.58% | - | - | 0.00% |

**Sources**: Rhode Island Department of Labor and Training

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 16**
**Full-Time Equivalent Employees By Functional Program**
**Last Ten Fiscal Years**
***(unaudited)***

| | Full-Time Equivalent Employees as of June 30 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Functions/Program | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 |
| Executive, Legislative, Judicial and Finance: | | | | | | | | | | |
| City Council | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| City Sergeant | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| City Clerk | 10 | 9 | 9 | 10 | 10 | 10 | 10 | 9 | 9 | 9 |
| Personnel | 12 | 12 | 12 | 10 | 10 | 11 | 9 | 7 | 9 | 9 |
| Finance | 30 | 23 | 30 | 33 | 30 | 30 | 22 | 23 | 23 | 23 |
| Computer Services | - | 7 | - | - | - | - | 5 | 2 | 3 | 2 |
| Legal | 22 | 22 | 22 | 22 | 20 | 21 | 20 | 21 | 23 | 22 |
| Courts | 23 | 23 | 23 | 24 | 23 | 24 | 25 | 18 | 21 | 20 |
| Retirement | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| Board Tax Assessment | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| City Treasurer | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 |
| City Collector | 18 | 16 | 18 | 20 | 19 | 18 | 16 | 15 | 18 | 18 |
| City Assessor | 16 | 18 | 16 | 20 | 19 | 22 | 20 | 21 | 23 | 23 |
| Recreation and Public Land and Parks: | | | | | | | | | | |
| Grounds Maintenance | 44 | 47 | 52 | 62 | 64 | 66 | 58 | 66 | 62 | 61 |
| Recreation | 20 | 20 | 20 | 22 | 28 | 28 | 25 | 22 | 24 | 25 |
| Zoo | 31 | 37 | 37 | 36 | 35 | 34 | 34 | 29 | 33 | 31 |
| Forestry | 14 | 14 | 16 | 17 | 17 | 17 | 16 | 16 | 18 | 20 |
| Parks | 49 | 45 | 39 | 39 | 49 | 56 | 48 | 39 | 47 | 44 |
| Greenhouse | 11 | 11 | 14 | 14 | 12 | 12 | 13 | 11 | 11 | 11 |
| Public Property | 33 | 24 | 25 | 29 | 28 | 29 | 28 | 27 | 30 | 29 |
| Public Safety: | | | | | | | | | | |
| Police department | 592 | 592 | 563 | 584 | 587 | 590 | 592 | 532 | 550 | 519 |
| Commissioner's Office | 7 | 7 | 7 | 7 | 7 | 10 | 8 | 11 | 12 | 23 |
| Firefighters' Department | 487 | 484 | 485 | 508 | 511 | 511 | 510 | 490 | 500 | 500 |
| Communication | 78 | 78 | 78 | 84 | 97 | 99 | 94 | 83 | 88 | 88 |
| Public Works: | | | | | | | | | | |
| Administration | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 9 | 10 | 9 |
| Engineering | 7 | 7 | 8 | 7 | 6 | 7 | 7 | 5 | 6 | 6 |
| Environmental Control | 12 | 12 | 12 | 12 | 26 | 25 | 24 | 18 | 19 | 17 |
| Highway and Bridge Maintenance | 50 | 48 | 48 | 56 | 42 | 44 | 44 | 32 | 35 | 35 |
| Sewer Maintenance | 10 | 9 | 10 | 9 | 9 | 9 | 9 | 11 | 7 | 11 |
| Miscellaneous | 45 | 45 | 44 | 47 | 52 | 55 | 56 | 51 | 50 | 50 |
| Garage | 9 | 8 | 9 | 9 | 8 | 9 | 9 | 6 | 8 | 7 |
| Traffic Engineering | 12 | 12 | 11 | 11 | - | - | - | - | - | - |
| Building Inspection | 13 | 12 | 13 | 14 | 15 | 14 | 14 | 15 | 15 | 15 |
| School Department | 3,345 | 3,333 | 3,342 | 3,473 | 3,435 | 3,382 | 3,243 | N/A | N/A | N/A |
| **Total** | 5,041 | 5,016 | 5,004 | 5,220 | 5,199 | 5,174 | 4,999 | 1,619 | 1,685 | 1,657 |

**Source:** City Records

**CITY OF PROVIDENCE, RHODE ISLAND**

**Schedule 17**
**Operating Indicators By Function/Program**
**Last Ten Fiscal Years**
***(unaudited)***
***(in thousands)***

| | Calendar Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Function/Program | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 |
| Police: | | | | | | | | | | |
| Calls for service | 149 | 190 | 190 | 190 | 190 | 190 | 190 | 150 | 170 | 170 |
| Fire: | | | | | | | | | | |
| Total fire calls | 14 | 13 | 13 | 13 | 13 | 13 | 15 | 15 | 12 | 12 |
| Total rescue calls | 26 | 25 | 25 | 25 | 25 | 26 | 26 | 26 | 23 | 23 |
| Building safety: | | | | | | | | | | |
| Total building permits | 3,210 | 8,250 | 7,759 | 7,418 | 5,914 | 5,165 | 5,145 | 5,821 | 5,608 | 5,289 |
| Total value all permits | TBD | 251,400 | 172,700 | 315,400 | 166,000 | 140,300 | 107,800 | 106,600 | 144,800 | 86,600 |
| Public service: | | | | | | | | | | |
| Residential garbage collected (ton) | TBD | 69 | 69 | 69 | 69 | 60 | 60 | 60 | 70 | 70 |

**Source:** City Records

**Schedule 18**
**Capital Asset Statistics By Function/Program**
**Last Ten Fiscal Years**
***(unaudited)***

| Function/Program | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 |
|---|---|---|---|---|---|---|---|---|---|---|
| Public Safety: | | | | | | | | | | |
| Fire, Fire Stations | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 16 | 16 |
| Fire trucks | 23 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Public Works: | | | | | | | | | | |
| Traffic signals | | | | | | | | | | |
| Collection Trucks | | | | | | | | | | |
| Bridges | 27 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| Streets (Miles) | 370 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 |
| Manholes | 20 | 20 | 20 | 20 | 20 | 20 | 12 | 12 | - | - |
| Catch Basins | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Drain inlets | 4 | | | | | | | | | |
| Parks & Recreation: | | | | | | | | | | |
| Acreage | 1,300 | | | | | | | | | |
| Parks | 124 | 141 | 141 | 141 | 141 | 141 | 141 | 110 | 110 | 110 |
| Golf Course | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | - |
| Baseball/Softball Diamonds | 40 | 1 | 1 | 1 | 1 | 1 | - | - | - | - |
| Greenhouse | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| Soccer/Football Fields | 11 | 1 | 1 | 1 | 1 | 1 | - | - | - | - |
| Water Parks | 9 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| Museum | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | - |
| Swimming pools | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | - | - |
| Recreation Centers | 10 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | - | - |
| Zoo | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Community Centers | | | | | | | | | | |
| Water: | | | | | | | | | | |
| Lakes | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Wastewater: | | | | | | | | | | |
| Sanitary/Combination Sewer (miles | 300 | 415 | 415 | 415 | 415 | 415 | 415 | 415 | 415 | 315 |

**Source**: City Records

* - Indicator not available.

***(THIS PAGE LEFT BLANK INTENTIONALLY.)***